Davor Rukavina, Esq.
Texas Bar No. 24030781
Julian P. Vasek, Esq.
Texas Bar No. 24070790
MUNSCH HARDT KOPF & HARR, P.C.
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Telephone: (214) 855-7500
Facsimile: (214) 855-7584

ATTORNEYS FOR THE DEBTORS-IN-POSSESSION

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | CHAPTER 11 |
| ZPOWER TEXAS, LLC, AND | § | |
| ZPOWER, LLC, | § | CASE NO. 20-41157-11 |
| | § | |
| DEBTORS. | § | JOINTLY ADMINISTERED |

## FINAL NOTICE OF AUCTION RESULTS

On July 14, 2020, the Court entered its *Order Granting Debtor's Application to Employ Local Liquidators, LLC as Auctioneer and to Approve Commission Under 11 U.S.C. § 328* (Dkt. No. 227) and its *Agreed Order Granting Debtor's Motion for Authority to Sell Excess Equipment via Online Auction* (Dkt. No. 228). Pursuant to these orders, Local Liquidators, LLC conducted six auctions over the course of serval months. On August 27, 2020, the Debtor filed its *First Notice of Auction Results* (Dkt. No. 253, the "First Notice"), which detailed the outcome of the three auctions that had been conducted at that time. All six online auctions are now complete. Detailed reports concerning the results of all six online auctions are attached hereto.

RESPECTFULLY SUBMITTED this 28th day of October, 2020.

**MUNSCH HARDT KOPF & HARR, P.C.**

By: /s/ *Julian P. Vasek*
  Davor Rukavina, Esq.
  Texas Bar No. 24030781
  Julian P. Vasek, Esq.
  Texas Bar No. 24070790
  3800 Ross Tower
  500 North Akard St.
  Dallas, Texas 75201
  Telephone: (214) 855-7500
  Facsimile: (214) 978-4375

**ATTORNEYS FOR THE DEBTORS-IN-POSSESSION**

## <u>CERTIFICATE OF SERVICE</u>

  The undersigned hereby certifies that, on this the 28th day of October, 2020, true and correct copies of this document and all attachments hereto were electronically served by the Court's CM/ECF system on parties entitled to notice thereof.

By: /s/ *Julian P. Vasek*
  Julian P. Vasek, Esq.



**Auction Nation**
**1 W Deer Valley Rd Ste 300**
**Phoenix, AZ 85027**
**(602) 516-7066**
**auctionnation.com**

**Seller Number: 3159**
**ZPOWER LLC**
**Peter Abdelkerim**
**4765 Calle Quetzal Camarillo, CA 93012**
**Phone 310-344-3434**

**Statement Date: 10/20/2020**
**Email:**
peter.abdelkerim@zpowerbattery.com

**Statement For: CAMARILLO, CA Battery Manufacturer - Equipment Auction (Part 2) 9/16/20 ID: 28599**

| Lot | Buyer | Description | Price |
|-----|-------|-------------|-------|
| 2120 | 59549 | Starview Packaging Machinery Blister Card Machine - Mod. SB1-10-12 - Asset 805221 | 192.00 |
| 2180 | 206373 | Verifit Audio Scan Binaural Test System - Mod. VF-2 - Asset 805437 | 750.00 |
| 2210 | 211529 | Crop Moisture Detector - Mod. G-6C Includes Carrying Case | 30.00 |
| 2216 | 211814 | Calibration Kit - Mod. 2075 (Appears Damaged), Custom Designed Soldering Base, (2) Lampi Small Wrap-Light Bars and Custom Made Light Base | 36.42 |
| 2217 | 211262 | Dyna-Sense Solid State Temp Control Proportional AC Phase, Gwinstek Milliohm Meter - Mod. GOM-802 - Asset 714164, Agilent Milliohmmeter - Mod. 4338B - Asset 714152 (All May Need Repair) | 200.00 |
| 2218 | 212162 | AC Amperes Box, Fishman Linear Drive Dispensing System - Mod. LDS9000-3 - Asset 805147, Dwyer Photohelic Differential Pressure Gauge (All May Need Repair) | 35.00 |
| 2219 | 5434 | Group of Chemical Engineering Engineering Parts & Pieces for Various Machines(Some May Need Repair) | 80.00 |
| 2222 | 212162 | Charge Base Model, Janke & Kunkel Beater Analytical Mill - Mod. A10, (2) Magnetic Bases and More | 40.00 |
| 2223 | 211215 | Plexiglass, Aluminum & Industrial Plastic Encased Carbide 3D Drilling Station - 18" x 18.5" x 16.5" | 600.00 |
| 2228 | 211727 | Industrial Aluminum Battery Compressor Tool | 30.00 |
| 2251 | 143184 | Hubbell Weigmann Electric Box - Catalog No. N412121206CLG and Hoffman Industrial Control Panel Enclosure - Cat No. CSD12126/SPL | 220.00 |
| 2252 | 108835 | IAI Corporation Intelligent Actuator - Mod. TB-02-SCN-SWR-ENG | 150.00 |
| 2254 | 181852 | Group of Industrial Aluminum & Plastic Bases and Box with Teledyne HD Camera - Mod. B0-31-3HK60-00-R | 45.00 |
| 2257 | 212490 | Group of Industrial Aluminum & Plastic Bases and Box with Teledyne HD Camera - Mod. B0-41-02m22-00-R | 50.00 |
| 2268 | 212470 | Dymax BlueWave 200 Light-Curing Spot Lamp with Light Source - Asset 805388 | 680.00 |
| 2269 | 206373 | Dymax BlueWave 200 Light-Curing Spot Lamp - Asset 805181 | 400.00 |
| 2271 | 65435 | Stocker Yale Lite Mite Series Imagelite - Mod. 20 | 56.00 |
| 2274 | 208665 | Hubbell Weigmann Electric Box - Catalog No. N412121206CLG and Industrial Engineering 4-Arm "Squid" Box | 150.00 |
| 2275 | 212413 | Industrial Engineering 4-Arm "Squid" Box | 30.00 |
| 2276 | 208665 | Hubbell Weigmann Electric Box - Catalog No. N412121206CLG and Industrial Engineering 4-Arm "Squid" Box | 150.00 |
| 2286 | 212455 | (3) Nordson EFD Ultimus II Fluid Dispenser Systems - Asset 805422, 805420, 805536 | 480.00 |
| 2288 | 206611 | (3) Nordson EFD Ultimus II Fluid Dispenser Systems - Asset 805508, 805523, 805514 | 430.00 |
| 2289 | 212455 | (3) Nordson EFD Ultimus II Fluid Dispenser Systems - Asset 805507, 805503, 805513 | 460.00 |
| 2296 | 212455 | Staco Energy Products Co. Variable Autotransformer - Mod. 3PN1010B | 80.00 |
| 2297 | 212336 | Staco Energy Products Co. Variable Autotransformer - Mod. 3PN1010B | 70.00 |
| 2298 | 189269 | Staco Energy Products Co. Variable Autotransformer - Mod. 3PN1010B | 120.00 |
| 2299 | 27564 | Keyence Vision System Controller - Mod. CV-X422A | 910.00 |

| 2319 | 212336 | NEW in Box Bimba Flat-1 Cylinder Actuators | 70.00 |
|---|---|---|---|
| 2336 | 206611 | Group Industrial Chemical Engineering Assemblies Includes Box of Hardware | 40.00 |
| 2337 | 27564 | Large Group of Parts and Pieces for Line Industrial Chemical Engineering Workstations (Preview Recommended) | 451.01 |
| 2338 | 27564 | Large Group of Parts and Pieces for Production Line Industrial Chemical Engineering Workstations (Preview Recommended) | 160.00 |
| 6019 | 212488 | Keyence Image Dimension Measuring System Head Unit; Mod. IM-6225 Including Controller Unit; Model IM-6701 "Lot #6472" - Asset 718025 (Suggested Retail Value $32,000) | NS |
| 6020 | 212413 | Keyence Image Dimension Measuring System Head Unit; Mod. IM-6225 Including Controller Unit; Model IM-6701 "Lot #6083" - Asset 718311 (Suggested Retail Value $32,000) | 9,100.00 |
| 6021 | 211215 | Keyence Image Dimension Measuring System Head Unit; Mod. IM-6225 Including Controller Unit; Model IM-6701 "Lot #6075" - Asset 718310 (Suggested Retail Value $32,000) | 9,100.00 |
| 6022 | 212470 | Solarton Schlumberger Frequency Response Analyser - Mod. 1250 - Asset 717607 | 430.00 |
| 6023 | 212494 | Solarton Electrochemical Interface - Mod. SI 1287 - Asset 717606 | 440.69 |
| 6025 | 212455 | Keysight Truevolt 6 1/2 Digit Multimeter - Mod. 34461A - Asset 718249 | 605.00 |
| 6026 | 211215 | Keysight Truevolt 6 1/2 Digit Multimeter - Mod. 34461A - Asset 718097 | 605.00 |
| 6027 | 212443 | BK Precision Single Output Programmable DC Power Supply - Mod. 1785B 0-18V/0-5A - Asset 718206 | 150.00 |
| 6068 | 126252 | Bench Depot Industrial/Commercial Table With Bottom Storage Shelf Including, SCS 724 Workstation Monitor, & Anti Static Mat, 60" x 30" x 35"H | 170.00 |
| 6074 | 211234 | Global Industrial Wood Top Workstation with Top & Bottom Shelf and Overhead Light - 60" x 36" x 77" | 275.00 |
| 6092 | 208665 | American LED-gible Stack Light Kit | 35.00 |
| 6098 | 211234 | BenchDepot Wood Top Industrial Worktable with Bottom Shelf - 48" x 53" 49" (Contents Not Included) | 110.00 |
| 6099 | 211234 | BenchDepot Wood Top Industrial Worktable with Bottom Shelf - 48" x 53" 49" (Contents Not Included) | 110.00 |
| 6100 | 208665 | American LED-gible Stack Light Kit | 25.00 |
| 6106 | 211152 | (2) Industrial Fluid Driven 2-Way Presses | 35.00 |
| 6107 | 212455 | (2) Nordson EFD Ultimus II Fluid Distribution Systems | 260.00 |
| 6108 | 208665 | American LED-gible Stack Light Kit | 25.00 |
| 6109 | 143184 | Weigmann Industrial Electrical Control Panel - Catalog No. N412121206CLG | 160.00 |
| 6111 | 206611 | Industrial Engineering Custom Made UV Oven Machine | 20.00 |
| 6112 | 55781 | (2) Industrial Fluid Driven 2-Way Presses | 35.00 |
| 6113 | 208665 | American LED-gible Stack Light Kit | 25.00 |
| 6114 | 27564 | (2) Nordson EFD Ultimus II Fluid Distribution Systems | 330.00 |
| 6115 | 208665 | Weigmann Industrial Electrical Control Panel - Catalog No. N412121206CLG | 150.00 |
| 6117 | 206611 | Industrial Engineering Custom Made UV Oven Machine | 17.50 |
| 6120 | 108835 | Weigmann Industrial Electrical Control Panel - Catalog No. N412121206CLG | 160.00 |
| 6141 | 212455 | Nordson EFD Ultimus II Fluid Distibution System - Asset 805586 | 140.00 |
| 6154 | 212455 | (2) Nordson EFD Ultimus II Fluid Distribution Systems | 280.00 |
| 6157 | 211689 | Excelta Tweezer-Vac - Mod. 4000-ST | 95.00 |
| 6158 | 211152 | (2) Industrial Fluid Driven 2-Way Presses | 45.00 |
| 6159 | 91759 | Industrial Engineering Custom Made UV Oven Machine | 25.00 |
| 6160 | 208665 | American LED-gible Stack Light Kit | 50.00 |
| 6161 | 208665 | Weigmann Industrial Electrical Control Panel - Catalog No. N412121206CLG | 140.00 |

| 6163 | 212455 | (3) Nordson EFD Ultimus II Fluid Distribution Systems | 410.00 |
|---|---|---|---|
| 6165 | 64882 | Industrial Engineering Custom Made UV Oven Machine | 25.00 |
| 6166 | 211152 | (2) Industrial Fluid Driven 2-Way Presses | 40.01 |
| 6170 | 212455 | Excelta Tweezer-Vac - Mod. 4000-ST | 100.00 |
| 6189 | 212455 | Bench Depot Commercial/Industrial Metal Table With Laminate Top Including, SCS 724 Workstation Monitor, & ViewSonic 24" Monitor - Model VS14634,Table Measures - 48" x 24" x 32.5"H | 250.00 |
| 6191 | 212491 | (2) Sceptre Monitors With HDMI - Model E16 | NS |
| 6199 | 205837 | Seasonic "Apexx Boxx" Computer Workstation (Hard Drive Removed) | 710.00 |
| 6307 | 212455 | Industrial Metal with Wood Top Workstation - 48" x 24" x 55" (Contents Not Included) | 271.00 |
| 6308 | 212336 | Industrial Plastic & Aluminum Magnetic Insertion Work Table Includes Fowler Electronic Drop Indicator and Fluid Driven Insertion Press - Asset 718578 | 140.00 |
| 6309 | 27564 | (2) Nordson EFD Ultimus II Fluid Ditribution Systems - Asset 805634, 805589 | 310.00 |
| 6310 | 64882 | Engineering Box with Fluid Ditribution Nozzle and Cooling Fan | 10.00 |
| 6311 | 212455 | Industrial Metal with Wood Top Workstation - 72" x 24" x 55" (Contents Not Included) | 345.00 |
| 6312 | 212162 | Industrial Power Distribution Box - Asset 717985 | 15.00 |
| 6314 | 143184 | Zebra Label Printer - Mod. GX430t | 130.00 |
| 6315 | 143184 | Dell Desktop PC - Mod. D10U, Sceptre Monitor with Pole Stand and Logitech Wireless Keyboard | 230.00 |
| 6317 | 206921 | Staco Energy Products Co. Variable Autotransformer - Mod. 3PN1010B | 75.00 |
| 6319 | 212455 | Sumake Torque Screwdriver - Mod. ES-207L1 Includes Hubbell Balancer - Mod. BD-01 | 220.00 |
| 6321 | 126252 | Industrial Plastic & Aluminum Laptop Stand - 21.5" x 17" x 12" | 50.00 |
| 6322 | 206643 | American LED-gible Tower Light Kit - Mod. LD-5213-101 | 55.00 |
| 6323 | 126252 | Industrial Metal with Wood Top Workstation - 48" x 24" x 30.5" (Contents Not Included) | 120.00 |
| 6326 | 212455 | Industrial Metal with Wood Top Workstation - 72" x 30" x 48.5" (Contents Not Included) | 315.00 |
| 6340 | 126252 | Standridge Granite Surface Plate - Mod. ISO 9000 Includes 2-Tier Metal Utility Cart - 36" x 24" x 36" - Asset 717489 | 430.00 |
| 6341 | 56428 | Industrial Metal with Wood Top Workstation - 72" x 30" x 45.5" (Contents Not Included) | 317.00 |
| 6347 | 212413 | ViewSonic 22" Monitor - Mod. VA2246M-LED and Logitech Wireless Keyboard and Mouse (Missing Receiver) | 25.00 |
| 6348 | 126252 | Industrial Metal with Wood Top Workstation - 72" x 30" x 46" (Contents Not Included) | 305.00 |
| 6352 | 206197 | ViewSonic 22" Monitor - Mod. VA2246M-LED and Dell Wired Keyboard and Logitech Mouse | 25.00 |
| 6353 | 205837 | Boxx Apexx S-Class Computer Tower - Asset 821000 (Hard Drive Removed) | 740.00 |
| 6356 | 27564 | Eagle Technologies Group Industrial Power Control Panel - 61.5" x 12" x 76" | 410.00 |
| 6364 | 212455 | Dell Inspirion One 2305 All-In-One CPU (Hard Drive Removed) | 70.00 |
| 6366 | 211152 | (3) Barcode Scanners Including, (2) Wone Nice & (1) Unmarked | 31.00 |
| 6379 | 126252 | Metal Industral/Commerical Table With Laminate Top, Bottom Storage Shelf, Drawer, & Overhead Light, 72" x 30" x 42"H | 245.00 |
| 6384 | 208665 | ES-P Emergency Stop Device With Push Button, M20 1/2 NPT (Must Bring Tools To Disconnect) | 12.50 |
| 6385 | 143184 | ES-P Emergency Stop Device With Push Button, M20 1/2 NPT (Must Bring Tools To Disconnect) | 30.00 |
| 6386 | 212498 | Patlite Light Tower, Model LR6-_02LJB (Must Bring Tools To Disconnect) | 40.00 |
| 6387 | 55781 | Solberg Filtration/Separation/Silencing Vacuum Vilter With Housing, Model CSL-825-039HC (Must Bring Tools To Disconnect) | 10.00 |
| 6389 | 55781 | Gast, Model DOA-P707-AA Compressor/Vacuum Pump | 85.00 |

| 6390 | 206643 | Commercial Box Sealing/Label Machine With Enclosure (Must Bring Tools To Disconnect, No Material Will Be Included) | 40.00 |
| 6391 | 206643 | Commercial Box Sealing/Label Machine With Enclosure (Must Bring Tools To Disconnect, No Material Will Be Included) | 40.00 |
| 6392 | 212336 | Gilson Drierite Laboratory Air/Gas Purifier (Must Bring Tools To Disconnect) | 17.50 |
| 6395 | 212162 | IVEK Kollmorgen SGL End Cor/Resistant Motor, Model 102254-2 (Must Bring Tools To Disconnect) | 12.50 |
| 6399 | 205837 | APC Back-UPS Battery Back-Up & Surge Protector, Model Pro 1000 | 60.00 |
| 6402 | 206611 | Round Battery Rotating Quality Testing Machine Including, Q45VR3FQ Fiber Optic Sensor, IDEM MPR Magnetic Safety Switch, Vibromatic H002 Drive Controller, & Aluminum Stand With Enclosure? (Must Bring Tools To Disconnect) | 190.00 |
| 6403 | 27564 | Omron Interactive Display, Model NSH5-SQR1B-V2 | 85.00 |
| 6404 | 108835 | IVEK Linear Actuator-20, Model 032038-031 (Must Bring Tools To Disconnect) | 40.00 |
| 6405 | 206700 | Telecentric Computar 5.5mm Fixed Focal Lens (Must Bring Tools To Disconnect) | 50.00 |
| 6406 | 211152 | Telecentric Computar 5.5mm Fixed Focal Lens Including, Converter, & Portta HDMI SDI to HDMI Converter Box (Must Bring Tools To Disconnect) | 190.00 |
| 6407 | 181852 | (2) Supersonic 16" Flatscreen Monitors (Must Bring Tools To Disconnect) | 25.00 |
| 6408 | 212491 | Viewsonic 22" Flatscreen Monitor, Model VS15451 | NS |
| 6409 | 211262 | ES-P Emergency Stop Device With Push Button, M20 1/2 NPT (Must Bring Tools To Disconnect) | 28.00 |
| 6410 | 206921 | IDEM KLP Safety Interlock Switch With Guard Locking & 24V Solenoid (Must Bring Tools To Disconnect) | 50.00 |
| 6411 | 211653 | DALSA Genie CR-GM00-M1600 Network CCD Camera (Must Bring Tools To Disconnect) | 131.00 |
| 6412 | 208665 | ES-P Emergency Stop Device With Push Button, M20 1/2 NPT (Must Bring Tools To Disconnect) | 17.50 |
| 6413 | 212490 | Commercial Control Unit Including, Automation Direct ProSense PSI Pressure Sensor, SMC Corporation AR30-N03-Z-A Pneumatic Regulator, & More (Must Bring Tool To Disconnect) | 45.00 |
| 6414 | 206018 | (2) ViewSonic 22" Flatscreen Monitors, Model VS15451 | NS |
| 6415 | 211529 | Hanson "Eagle Technologies Group" Control Panel Including, (2) Omron AC Servo Controller Board Drives, (2) Allen-Bradley PowerFlex4 Drives, Guard Master AB04 Safety Relays, & More (Must Bring Tools To Disconnect) | 400.00 |
| 6416 | 108835 | Hubbel "Wiegmann" Metal Control Box Including, Keyence TM-3001P High-Speed 2d Optical Micrometer Controller, Sensor, and Head Unit (TM-040) (Must Bring Tools To Remove) | 610.00 |
| 6417 | 211529 | Commerical Control Unit Including, SMC ZDUKQ20-50D Pneumatic Moving Cylindar, SOLO 4848 AutomationDirect Temperature/Process Controller, Keyence Barcode Reader, INTEK Pittman GM9123-5 Gear Motor, & Much More (Must Bring Tools To Disconnect) | 385.00 |
| 6418 | 211152 | Commercial Processing Moving Station Including, Industrial Robotic Grippers With Control Unit, Turck TBEN-S2-8DIP Multiprotocol Block I/O Module, EAC Technical Dat Power Supply, & Much More (Must Bring Tools To Disconnect) | 235.00 |
| 6419 | 212378 | AOC 20" LCD LED Monitor, Model 195LM00002 (Must Bring Tools To Disconnect) | 10.00 |
| 6420 | 211215 | (2) Supersonic 16" Flatscreen Monitors (Must Bring Tools To Disconnect) | 20.00 |
| 6422 | 5434 | Commercial Dual-Camera QC Station Including, (2)Telecentric Computar 5.5mm Fixed Focal Lenses, Keyence Round Light, & More (Must Bring Tools To Disconnect) | 350.00 |
| 6424 | 206611 | Custom Made Chemical Engineering UV Oven | 30.00 |
| 6425 | 212455 | (2) Nordson EFD Ultimus II Fluid Distibution Systems - Asset 805509, 805539 | 310.00 |
| 6426 | 45113 | (2) Nordson EFD Ultimus II Fluid Distibution Systems - Asset 805477, 805537 | 300.00 |
| 6427 | 206373 | (2) Nordson EFD Ultimus II Fluid Distibution Systems - Asset 805418, 805510 | 350.00 |
| 6428 | 212455 | (2) Nordson EFD Ultimus II Fluid Distibution Systems - Asset 805605 | 300.00 |
| 6431 | 27564 | (4) Robotic Gripping 180-Degree Arms (Must Bring Tools To Disconnect) | 12.50 |

| | | | |
|---|---|---|---|
| 6432 | 27564 | (4) Robotic Gripping 180-Degree Arms (Must Bring Tools To Disconnect) | 12.50 |
| 6433 | 212162 | (4) Robotic Gripping 180-Degree Arms (Must Bring Tools To Disconnect) | 12.50 |
| 6434 | 211152 | Commercial Camera QC Station Including, Telectric Computar 5.5 Fixed Focal Lense, & Round Microscope LED Light - Model MIC209 (Must Bring Tools To Disconnect) | 95.00 |
| 6436 | 212162 | (4) Robotic Gripping 180-Degree Arms (Must Bring Tools To Disconnect) | 15.00 |
| 6437 | 211653 | (3) Robotic Gripping 180-Degree Arms (Must Bring Tools To Disconnect) | 17.50 |
| 6438 | 111957 | (2) Viewsonic 22" Flatscreen Monitors, Model VS15451 | 60.00 |
| 6439 | 206018 | Lenovo ThinkVision 24" Flat Screen Monitor, Model P24q-10 | NS |
| 6440 | 212378 | (2) Supersonic 16" Flatscreen Monitors (Must Bring Tools To Disconnect) | 15.00 |
| 6441 | 64882 | (2) Supersonic 16" Flatscreen Monitors (Must Bring Tools To Disconnect) | 15.00 |
| 6442 | 206018 | Vizio 32" Flatscreen LED TV, Model D32hn-E4 (Must Bring Tools To Disconnect) | NS |
| 6443 | 212269 | LG 55" Flatscreen LED TV, Model 558UK6090PUA (Must Bring Tools To Disconnect) | 300.00 |
| 6444 | 208665 | ES-P Emergency Stop Device With Push Button, M20 1/2 NPT (Must Bring Tools To Disconnect) | 17.50 |
| 6446 | 211529 | Commercial Quality Control Unit Including, H.H. Barnum Co. HHB-130921 Controller, Keyence SR-1000 Automatic Focus Code Reader, Oriental Motor, Keyence XR-HT15M High Speed 3D Profile Meter, & More (Must Bring Tools To Disconnect) | 1,275.00 |
| 6447 | 208665 | Industrial Engineering "Squid" Box and Hubbell Weigmann Electric Box - Catalog No. N412121206CLG | 120.00 |
| 6451 | 208665 | ES-P Emergency Stop Device With Push Button, M20 1/2 NPT (Must Bring Tools To Disconnect) | 17.50 |
| 6463 | 212455 | Industrial Metal with Wood Top Workstation - 48" x 24" x 35" (Contents Not Included) | 110.00 |
| 6464 | 212488 | Keyence Image Dimension Measuring System Head Unit; Mod. IM-6225 Including Controller Unit; Model IM-6701 "Lot #6084" - Asset 718026 (Suggested Retail Value $32,000) | NS |
| 6465 | 205837 | Conveyor Belt With XR-41 Arm Including, SEW-Eurodrive SA47/T R17 DRS71S4/DH Commercial Gear Motor, Garvey Corp. Housing, SMVector Lenze AC Tech Frequency Invertor, & More (Must Bring Tools To Disconnect) | 180.00 |
| 6466 | 208665 | ES-P Emergency Stop Device With Push Button, M20 1/2 NPT (Must Bring Tools To Disconnect) | 17.50 |
| 6467 | 212488 | Bodine Electric Co. Gearmotor - Model 42A5BEPM-FX3 & Baldor DC Motor Speed Control Box (Must Bring Tools To Disconnect) | NS |
| 6469 | 143184 | (3) ES-P Emergency Stop Devices With Push Button, M20 1/2 NPT (Must Bring Tools To Disconnect) | 12.50 |
| 6473 | 211234 | APC Back-UPS Power Supply - Mod. PRO1000 | 55.00 |
| 6501 | 56072 | Cisco Catalyst 350 With 48 PoE+ 2X10G Managed Ports | 710.00 |
| 6503 | 212455 | (2) IVEK DS3009 Style B Liquid Dispensers, Model 520235-BBBBA | 160.00 |
| 6504 | 212162 | Commercial Quality Control Unit Including, Weiss TC602028 Fixed station Rotary Indexer, Weiss AZKE5S-4T Brake Motor, & Enclosed Casing | 75.00 |
| 6513 | 212455 | (6) Nordson EFD Ultimus II Fluid Distibution Systems - Asset 805439, 805635, 805526, 805625, 805440, 805529 | 820.00 |
| 6514 | 212455 | (6) Nordson EFD Ultimus II Fluid Distibution Systems - Asset 805441, 805438, 805624, 805592, 805630, 805535 | 820.00 |
| 6515 | 208665 | Industrial Engineering Box and Hubbell Weigmann Electric Box - Catalog No. N412121206CLG | 140.00 |
| 6516 | 208665 | Industrial Engineering Box & Hubbell Weigmann Electric Box - Catalog No. N412121206CLG | 140.00 |
| 6517 | 108835 | Industrial Engineering Box and Hubbell Weigmann Electric Box - Catalog No. N412121206CLG | 70.00 |
| 6518 | 108835 | Industrial Engineering Box and Hubbell Weigmann Electric Box - Catalog No. N412121206CLG | 70.00 |

| 6524 | 212455 | Bench Depot Metal Commercial/Industrial Table With Laminate Top, & Bottom Storage Shelf, 48" x 24" x 37"H | 121.00 |
| 6543 | 173411 | Hewlett Packard Enterprise Rack Server - Mod. HSTNS-2154 (Hard Drive Removed) | 340.00 |
| 6555 | 27564 | Eagle Technologies Group Industrial Power Control Panel - 61.5" x 12" x 76" | 410.00 |
| 6562 | 212488 | Denso Wave Inc. Robot With Controller Arm, Model RC8A Including Label Printer, & More (Needs to be dismantled) | NS |
| 6564 | 64882 | (2) Supersonic 16" Flatscreen Monitors (Must Bring Tools To Disconnect) | 15.00 |
| 6565 | 95545 | Viewsonic 22" Flatscreen Monitor, Model VS15451 | 20.00 |
| 6566 | 212470 | IVEK DS3009 Style B Liquid Dispenser, Model 520197-AAAAA | 110.00 |
| 6567 | 212490 | Taping/Wrapping Station Fail Spool (No Material Will Be Included, Must Bring Tools To Disconnect) | 25.00 |
| 6568 | 143184 | QC Station Including SMC 581-BRE Pneumatic Regulator, Telecentric Computar 5.5mm Fixed Focus Lens, & More (Must Bring Tools To Disconnect) | 55.00 |
| 6569 | 181852 | Telecentric Computar 5.5mm Fixed Focus Lens (Must Bring Tools To Disconnect) | 40.00 |
| 6570 | 212455 | Fishman Smart Dispenser "21st Century Dispensing" Automated Fluid Dispenser (Must Bring Tools To Disconnect) | 220.00 |
| 6571 | 143184 | Omron Interactive Display, NSH5-SQR10B-V2 | 90.00 |
| 6572 | 212470 | Vibromatic Adjustable Controller, Model H002 | 90.00 |
| 6575 | 212162 | Conveyor Belt With XR-41 Arm Including, SEW-Eurodrive SA47/T R17 DRS71S4/DH Commercial Gear Motor, Garvey Corp. Housing, SMVector Lenze AC Tech Frequency Invertor, & More (Must Bring Tools To Disconnect) | 110.00 |
| 6576 | 212488 | Baldor DC Motor Speed Controler - Model BC138 & Baldor Industrial Motor - Model GPP7456 | NS |
| 6577 | 211529 | Commercial Quality Control Unit Including, H.H. Barnum Co. HHB-130921 Controller, Keyence SR-1000 Automatic Focus Code Reader, Oriental Motor, Keyence XR-HT15M High Speed 3D Profile Meter, & More (Must Bring Tools To Disconnect) | 1,275.00 |
| 6578 | 211653 | (4) Robotic Gripping 180-Degree Arms (Must Bring Tools To Disconnect) | 15.00 |
| 6579 | 212162 | (4) Robotic Gripping 180-Degree Arms (Must Bring Tools To Disconnect) | 12.50 |
| 6580 | 212162 | (4) Robotic Gripping 180-Degree Arms (Must Bring Tools To Disconnect) | 10.00 |
| 6581 | 55781 | (4) Robotic Gripping 180-Degree Arms (Must Bring Tools To Disconnect) | 15.00 |
| 6582 | 212162 | (3) Robotic Gripping 180-Degree Arms (Must Bring Tools To Disconnect) | 10.00 |
| 6583 | 208665 | (3) ES-P Emergency Stop Device With Push Button, M20 1/2 NPT (Monitors Not Included, Must Bring Tools To Disconnect) | 18.92 |
| 6585 | 212378 | (2) Supersonic 16" Flatscreen Monitors (Must Bring Tools To Disconnect) | 10.00 |
| 6586 | 212378 | (2) Supersonic 16" Flatscreen Monitors (Must Bring Tools To Disconnect) | 12.50 |
| 6587 | 211152 | Samsung 55" Flatscreen TV Including Insignia Sound Bar (Must Bring Tools To Disconnect) | 270.00 |
| 6588 | 77656 | Dell 24" Monitor - Model U2412M3 Including Keyboard | 20.00 |
| 6589 | 212455 | Fishman Smart Dispenser "21st Century Dispensing" Automated Fluid Dispenser (Must Bring Tools To Disconnect) | 220.00 |
| 6590 | 206018 | Vizio 32" Flatscreen LED TV, Model D32hn-E4 (Must Bring Tools To Disconnect) | NS |
| 6591 | 211215 | (2) Viewsonic 22" Flatscreen Monitors, Model VS15451 | 30.00 |
| 6592 | 206018 | Lenovo ThinkVision 24" Flat Screen Monitor, Model P24q-10 (Must Bring Tools To Disconnect) | NS |
| 6595 | 143184 | Commercial Washer ID/OD & Punch Dies (No Material Will Be Included, Must Bring Tools To Disconnect) | 110.00 |
| 6597 | 108835 | Telecentric Computar 5.5mm Fixed Focal Lens Including, Microsope LED Light - Model MIC209, & Portta HDMI Converter (Must Bring Tools To Disconnect) | 75.00 |
| 6598 | 64882 | (2) Supersonic 16" Flatscreen Monitors (Must Bring Tools To Disconnect) | 12.50 |
| 6599 | 206611 | SMC Rotary Actuator, Model NCDRA1BW63-180 (Must Bring Tools To Disconnect) | 20.00 |

| 6600 | 108835 | Telecentric Computar 5.5mm Fixed Focal Lens Including, Keyence LED Light (Must Bring Tools To Disconnect) | 360.00 |
|---|---|---|---|
| 6601 | 211261 | Ashcaft 1008 Air Pressure Gauge (Must Bring Tools To Disconnect) | 11.42 |
| 6602 | 108835 | Telecentric Computar 5.5mm Fixed Focal Lens Including, Keyence LED Light (Must Bring Tools To Disconnect) | 210.00 |
| 6603 | 211215 | (3) Supersonic 16" Flatscreen Monitors (Must Bring Tools To Disconnect) | 20.00 |
| 6604 | 208665 | (3) ES-P Emergency Stop Devices With Push Buttons, M20 1/2 NPT (Must Bring Tools To Disconnect) | 12.50 |
| 6605 | 211529 | Commercial Pneumatic Processing Unit Including, ProSense PSI Monitor, Turck TBEN-S2-8DIP Multprotocol Block I/O Module, Technical Dat Power Supply, Up/Down Actuatory, & More (Control Display Not Included, Must Bring Tools To Disconnect) | 150.00 |
| 6606 | 27564 | Commercial Control Unit Including, Automation Direct ProSense PSI Pressure Sensor, SMC Corporation AR30-N03-Z-A Pneumatic Regulator, & More (Must Bring Tool To Disconnect) | 250.00 |
| 6607 | 212162 | Rolling Moisture Residue Box With Tempco Manual Temperature Controller | 17.50 |
| 6608 | 206643 | Pollara Metal Commercial/Industrial Table With Laminate Top, & Bottom Storage Shelf, 72" x 24" x 36"H | 126.51 |
| 6609 | 211529 | Commercial Enclosed Timer Box Including, Stainless Steel Pucks, & IDEM MPR Magnetic Safety Switch | 150.00 |
| 6611 | 206018 | Lenovo ThinkVision 24" P24q-10 Monitor With Wireless Keyboard | NS |
| 6612 | 212162 | Omron Interactive Display, Model NSH5-SQR1B-V2 | 91.00 |
| 6628 | 212455 | Bench Depot Metal Table With Bottom Storage Shelf & Laminate Top, 48" x 24" x 30.5" | 110.00 |
| 6629 | 211215 | (2) Viewsonic 22" Flatscreen Monitors, Model VS15451 | 40.00 |
| 6630 | 208665 | ES-P Emergency Stop Device With Push Button, M20 1/2 NPT (Must Bring Tools To Disconnect) | 7.50 |
| 6631 | 210955 | Commercial Heat Press Unit Including, SMC NCDMB075-0800-X6009 250 PSI Air Cylinder, Heater Presses, & More, Asset ID# 718587 (Must Bring Tools To Disconnect) | 250.00 |
| 6632 | 208665 | ES-P Emergency Stop Device With Push Button, M20 1/2 NPT (Must Bring Tools To Disconnect) | 7.50 |
| 6639 | 212162 | Industrial Aluminum Double Shaft Rotary Actuator - Mod. NCDRA1BW63-190-F5PWZ | 17.50 |
| 6663 | 212413 | (2) IVEK DS3009 Style B Liquid Dispensers, Model 520197-AAAAA, Asset ID# 805132 | 160.00 |
| 6664 | 83065 | Gast 1/3 HP Diaphragn Compressor/Vacuum Pump, Model DOA=P707-AA | 80.00 |
| 6666 | 212490 | Group Of Parts Including, SMC CDG5FN20TNSR-300-G5BAZ Stainless Steel Cylinder, SMC NCDQ20A20-50D Housing, SMC D-A73 Switch, & More | 40.00 |
| 6668 | 172689 | (3) Stainless Steel Base Plates For Assembled Robotic Grippers, 60" x 15"H | 40.00 |
| 6669 | 212162 | Commerical Press, Model CFO-10556-A With ProSense | 65.00 |
| 6670 | 212162 | Commercial Line Parts Including, BACO Stop Button, Bimba Cylinder, SMC Display Gauge, Weiss AZKE 56S-4T Motor, & More | 110.00 |
| 6672 | 206643 | Commercial Line Parts Including, Vibromatic H002 Control Panel, Spinning QC Machine, & More, Asset ID# 805142 | 100.00 |
| 6673 | 95545 | Commerical Line Parts Including, Supemicronic Compressed Air Filter, CCS PD3-3024-3-EI Digital Control Unit, Diffuse Phoetoelectric Sensor, & More (Cart Not Included) | 40.01 |
| 6674 | 212162 | Commercial Line Parts Including, SMC AV3000-N03-5DZ Solenoid Valve, SMC Pressure Gauge, Granzow W4D29-0Z0 Solenoid Valve, & More (Cart Not Included) | 85.00 |
| 6679 | 212336 | (2) Seperators With Enclosers (Must Bring Tools To Disconnect) | 17.50 |
| 6682 | 205837 | Weigmann Industrial Control Panel Enclosure, 12" x 9" x 12"H | 15.00 |
| 6687 | 172689 | Aluminum Framed QC Part Including, Round Multi-Hole Tray, Baldor Industrial Motor, Baldor DC Motor Speed Control Panel, & More | 180.00 |
| 6689 | 172689 | Bottom Plates For Robotic Grippers, Crimpers, Including, Puck Sweep, & Plastic Conveyor Belt Seperators | 25.00 |

| 6692 | 206611 | Battery QC Station Including, Spinning Cylinder Base, Q45VR3FQ Photoelectric Sensor, & More | 220.00 |
| 6693 | 206921 | (2) Flatscreen Computer Monitors Including, Keyboard, & Mouse | 12.50 |
| 6700 | 212455 | Group Of HomePointe Fans, PSB-524V(A) Power Supply, Industrial Vision Source IV-CCAM2 Camers, & More | 65.00 |
| 6717 | 212406 | Group Of Brady "White Permasleeve" Print Cartidges | 45.00 |
| 6723 | 211152 | Industrial Vision Source Miniature Color Machine Vision Camera - Mod. IV-CCAM2 Includes Computar Telecentric 55mm Lens | 110.00 |
| 6724 | 211152 | Industrial Vision Source Miniature Color Machine Vision Camera - Mod. IV-CCAM2 Includes Computar Telecentric 55mm Lens - Asset 805148 | 120.00 |
| 6725 | 211653 | Group of Industrial Production Line Parts Including Grippers, Keyence Sensor Amplifiers, Fluid Dispenser Lines and More | 80.00 |
| 6727 | 95545 | Group of Industrial Aluminum Production Line Parts & Pieces | 15.01 |
| 6728 | 212490 | (2) Industrial Production Line Dispensing Boxes (Bottles Of Material Not Included) | 7.50 |
| 6729 | 212162 | Industrial Aluminum Engineering Production Line Seperator Transfer Motor | 25.00 |
| 6730 | 212490 | Industrial Aluminum Engineering Production Line Seperator Transfer Line Machine | 15.00 |
| 6731 | 95545 | Industrial Aluminum Engineering Production Line Tape Feeder Machine | 25.00 |
| 6732 | 211653 | Group of Industrial Aluminum Production Line Parts & Pieces | 40.01 |
| 6733 | 212162 | Group of Industrial Aluminum Production Line Parts & Pieces Includes Pittman Servo Motor - Mod. GM9213-2, Motor Guard Corp. Submicronic Compressed Air Filter - Mod. M-30, SMC Industrial Pneumatic Compact Guide Cylinder - Mod. MGPL20TN-75BZ-XC8 and More | 25.00 |
| 6734 | 55781 | (2) SMC Industrial Pneumatic Compact Guide Cylinders - Mod. MGPL20TN-75BZ-XC8 Includes Guides | 50.00 |
| 6736 | 95545 | Group of Industrial Line Production Items Including (2) Industrial Production Line Electrolyte Dispensing Boxes, Piab Vacuum Pumps - Mod. L56, Dispensing Button and More | 10.00 |
| 6737 | 211653 | Group of Laboratory Items Including Glass Pans, Box Trays and (2) VWR 1000ml Narrow Mouth Erlenmyer Flasks | 40.00 |
| 6739 | 211152 | Computar Telecentric 55mm Lens | 71.00 |
| 6744 | 208665 | Industrial Engineering Fluid Dispensing Production Line Box Kit (Contents Included) | 110.00 |
| 6745 | 212488 | Keyence Image Dimension Measuring System Head Unit; Mod. IM-6225 Including Controller Unit; Model IM-6701 "Lot #6748" - Asset 717977 (Suggested Retail Value $32,000) Asset 717977 | NS |
| 6792 | 212455 | HFT Flourescent Dek Top Manifying Lamp - Mod. 60642 | 35.00 |
| 6795 | 211152 | Industrial Bench Top Arbor Press | 70.00 |
| 6796 | 211152 | Dake Corporation Industrial Bench Top Arbor Press - Mod. 001 | 110.00 |
| 6797 | 211152 | Industrial Aluminum Fluid Driven Press - Asset 718612 | 45.00 |
| 6802 | 210955 | Mitutoyo Absolute Digimatic Indicator Includes SPI Indicator Stand Clamp Base - Asset 717344 | 75.00 |
| 6809 | 211152 | Industrial Chemical Engineering Flui Driven Compressor - Asset 718613 | 51.00 |
| 6810 | 211262 | Keysight Truevolt 6 1/2 Digit Multimeter - Mod. 34461A - Asset 718034 | 690.00 |
| 6811 | 212455 | Keithley Dual Channel DC Power Supply - Mod. 2220-30-1 - Asset 718221 | 260.00 |

**Refunds**

| 6399 | 205837 | Refund for 6399 removed by consignor bmr (Invoice # 1101020) | (60.00) |
| 6416 | 108835 | Refund for 6416 removed by consignor bmr (Invoice # 1101012) | (610.00) |
| 6473 | 211234 | Refund for 6473 removed by consignor bmr (Invoice # 1101032) | (55.00) |
| 6516 | 208665 | Refund for 6516 (Invoice # 1101028) | (140.00) |
| 6517 | 108835 | Refund for 6517 removed by consignor bmr (Invoice # 1101012) | (70.00) |

| 6518 | 108835 | Refund for 6518 removed by consignor bmr (Invoice # 1101012) | (70.00) |

| | |
|---|---|
| 9/22/2020 cash sale for 3 scanners, $ 18.00 at 15% is $2.70 bmr | (-15.30) |
| 9/21/2020 cash sale plastic bin, $20.00 at 15% = $3.00 bmr | (-17.00) |
| 9/23/2020 cash sale lot 6439 for $20.00 at 15% = $3.00 bmr | (-17.00) |
| 9/23/2020 cash sale lot # 6511,6592 for $40.00 at 15%= $6.00 bmr | (-34.00) |
| 9/25/2020 cash sale lot # 6649,6646 for $40.00 at 15% = 6.00 bmr | (-34.00) |
| 9/25/2020 cash sale for lot # 6573,6574 for $100.00 at 15% = $15.00 bmr | (-85.00) |
| 9/25/2020 cash sale lot # 6920 for $60.00 at 15% = $9.00 bmr | (-51.00) |
| 9/25/2020 cash sale for lot # 6917,6134,6136,6798 for $70.00 at 15% = $10.50 bmr | (-59.50) |

**Summary of Sales Activity at CAMARILLO, CA Battery Manufacturer - Equipment Auction (Part 2) 9/16/20 ID: 28599**

Commissions are Calculated on a Percent of the Sale Price of EACH LOT.

Commission Summary:

| Commission Description | Commission Rate | Amount Sold | Comm. Amount |
|---|---|---|---|
| No Sales 14 Lots | 0.00% | 29,521.00 | 0.00 |
| | 15.00% | 54,615.01 | 8,192.36 |

| Statement Totals | |
|---|---|
| 234 Lots Sold. | |
| No Sales | $29,521.00 |
| Total Sales | $55,620.01 |
| Less: Refunds | $1,005.00 |
| Less: Fees | $-312.80 |
| Less: Commissions | $8,343.11 |
| Adjustments: Commission Refunds | $150.75 |
| Total Amount Due | $46,735.45 |

| Note: | **9/28/2020 forfeit lot 6421 bmr** |
|---|---|



**Auction Nation**
1 W Deer Valley Rd Ste 300
Phoenix, AZ 85027
(602) 516-7066
auctionnation.com

Seller Number: 3159
ZPOWER LLC
Peter Abdelkerim
4765 Calle Quetzal Camarillo, CA 93012
Phone 310-344-3434

Statement Date: 10/20/2020
Email:
peter.abdelkerim@zpowerbattery.com

**Statement For: CAMARILLO, CA Battery Manufacturer - Warehouse Auction ID: 29130**

| Lot | Buyer | Description | Price |
|---|---|---|---|
| 2209 | 205959 | Voyager 19" Toolbox, Akro-Mils Red Toolbox, Black & Decker Hardware Organizer Box (Contents Included) | 30.00 |
| 6010 | 206626 | Raymond "Walkie Reach" Walk Behind Electric Forklift Stacker Including EnerSys Iron Clad Wokhog Battery, Model RRS30 (Works Fine, Charger Not Included) | 2,000.00 |
| 6011 | 149613 | Eagle 1000A Series Stretch Wrapper With Manual Pre-Stretch & Ramp, Model A (Retail $4200) | 530.00 |
| 6012 | 205959 | U-Line Industrial 8-Foot Order Picking Ladder | 160.00 |
| 6013 | 205959 | U-Line Industrial 12-Foot Order Picking Ladder | 391.00 |
| 6014 | 205959 | U-Line 8-Foot Order Picking Ladder | 170.00 |
| 6015 | 205959 | Ballymore 4-Foot Order Picking Ladder | 250.00 |
| 6064 | 206667 | U-Line- 4-Shelf Wire Metal Chrome Storage Rack on Wheels - 48" x 24" x 72" | 95.00 |
| 6065 | 205959 | U-Line 4-Shelf Wire Metal Chrome Storage Rack - 48" x 18" x 69" | 140.00 |
| 6087 | 181513 | (9) Global Industries Blue Plastic Organizers - 11" x 11" x 5" | NS |
| 6089 | 205959 | Uline Wire Storage Rack With 4-Adjustable Shelves | 80.00 |
| 6090 | 181513 | (2) Global Industries Yellow Plastic Organizers - 8.25" x 17.5" x 9" | NS |
| 6123 | 181513 | (3) Global Industries Yellow Plastic Organizers - 11.1" x 10.75" x 5" | NS |
| 6124 | 205959 | Nextel Industries Wire Metal 5-Shelf Rack (Contents Not Included) | 60.00 |
| 6131 | 206721 | Hon Industries 200 Series 4-Drawer Metal Vertical File Cabinet - 15" x 26.5" x 52" | 10.00 |
| 6134 | 172586 | (2) Metal 9-Tray Hardware Organizers - 17" x 11" x 11" | NS |
| 6135 | 206611 | (2) Metal 9-Tray Hardware Organizers - 17" x 11" x 11" | 30.00 |
| 6136 | 172586 | Metal 9-Tray Hardware Organizers - 17" x 11" x 11" | NS |
| 6137 | 181513 | (2) Iris Mini-Chest Plastic 4-Tray Organizers - 12.5" x 16" x 17" | NS |
| 6138 | 158087 | (4) Cases Scrub Buddies Dry Floor Cloths | 110.00 |
| 6139 | 206422 | Metro Wire Metal Polished Chrome 2-Shelf Cart - 40.5" x 24" x 37.5" | 40.00 |
| 6148 | 205959 | Wire Metal Poslished Chrome Security Cage on Wheels - 38" x 18.5" x 69" | 321.00 |
| 6149 | 205959 | Metal Single-Sided Parts Bins Holder - 36.5" x 13.5" x 66.5" | 160.00 |
| 6202 | 71430 | Wire 2-Tier Cart With Handle, 36" x 18" x 40"H | 41.45 |
| 6203 | 185512 | (6) Flatscreen Monitors Including, (2) Dell E2016H, Dell 1905FP, Dell IN2010Nb, Dell E207WFPc, & (1) More | 40.00 |
| 6204 | 185512 | (5) Flatscreen Monitors Including, Envision H190L, Dell E2016Hb, & (2)Dell E198WFPv, & (1) More | 25.00 |
| 6205 | 185512 | (4) Flatscreen Monitors Including, (2) Dell E198WFPf, Dell E2016H, & Dell E177FPf | 17.50 |
| 6206 | 185512 | (3) Flatscreen Monitors Including, Dell E2213Hb, Dell E2210c, & Dell P2213t | 35.00 |
| 6304 | 206220 | U-Line Metal Rolling Workstation - 34.5" x 30" x 48.75" | 150.00 |
| 6318 | 205959 | Metal 2-Tier Commercial Table With Back "Bin Holding" Storage Back, 36" x 24" x 55"H | 120.00 |
| 6325 | 205959 | U-Line Metal Equipment Stand - 24" x 18" x 17.5" | 30.00 |

| 6329 | 185512 | ViewSonic 22" Monitor - Mod. VA2246M-LED and Logitech Wireless Keyboard and Mouse (Missing Receiver) | 17.50 |
| 6330 | 206737 | Industrial Metal with Wood Top Workstation - 72" x 30" x 50" (Contents Not Included) | 160.00 |
| 6333 | 185512 | (3) Flatscreen Monitors Including, Dell IN2010Nb - No Base, Viewsonic VS15451, & HP ProDisplay P221 | 10.00 |
| 6334 | 175660 | (2) Acer L222HQL Monitors | 45.00 |
| 6336 | 206763 | Nextel Wire 2-Tier Cart With Handle, 35.5" x 24" x 38"H | 40.01 |
| 6338 | 205959 | Jamco Products 2-Tier Metal Utility Cart - 27" x 17" x 33.5" (Contents Not Included) | 75.00 |
| 6339 | 206611 | U-Line Manual Kraft Tape Dispenser - Mod. H-725 | 140.00 |
| 6354 | 205959 | U-Line Metal Equipment Stand - 24" x 18" x 12" | 25.00 |
| 6360 | 206257 | Rubber Coated Upholstery Drafting Chair on Wheels | 80.00 |
| 6361 | 158429 | (2) Vinyl Upholstered Armless Office Chairs | 35.00 |
| 6362 | 175660 | (2) Vinyl Upholstered Armless Office Chairs | 35.00 |
| 6380 | 206737 | (2) Westpointe Mini 4" Desktop Fans, Model HVF4-RPBLack | 20.00 |
| 6382 | 175660 | (2) OFM, Inc. Rolling Office Chairs, Model #119 | 30.00 |
| 6383 | 181513 | Rolling Counter Height Office Chair With Footrest | NS |
| 6388 | 206421 | (2) Raynor Marketing, LTD Rolling Mesh Back Office Chairs | 150.00 |
| 6394 | 175660 | Lenovo ThinkVision 24" Flat Screen Monitor, Model P24q-10 | 65.00 |
| 6396 | 206737 | Swivel Shop Stool With Back & Foot Rest | 91.00 |
| 6400 | 205959 | Commercial Anti-Fatigue Mat, 72" x 46"H | 70.00 |
| 6401 | 206422 | Commerical Anti-Fatigue Mat, 100" x 46"H | 75.00 |
| 6423 | 206421 | Fabric Upholstered with Mesh Back Office Chair | 50.00 |
| 6448 | 181513 | Metro Wire Metal Polished Chrome 2-Shelf Cart - 40.5" x 24" x 37.5" | NS |
| 6449 | 206422 | Metro Wire Metal Polished Chrome 2-Shelf Cart - 40.5" x 24" x 37.5" | 35.00 |
| 6450 | 181513 | Metro Wire Metal Polished Chrome 2-Shelf Cart - 40.5" x 24" x 37.5" | NS |
| 6452 | 206737 | U-Line Industrial Plastic 2-Shelf Cart - 25.5" x 45" x 37" | 100.00 |
| 6458 | 182834 | (2) Laser Barcode Scanners (Missing Cords) | 5.00 |
| 6459 | 73712 | Dell PC Speakers - Mod. AX210 | 12.50 |
| 6462 | - | (2) Inateck Laser Barcode Scanners (Missing Cords) | NS |
| 6468 | 205959 | (2) Global Task Stools With Backrest & Footrest | 35.00 |
| 6482 | 205959 | Solid Steel Storage Box - 15.5" x 15" x 14.5" | 30.00 |
| 6483 | 205959 | Lab Safety Fire Blanket Including Wall-Mount | 30.00 |
| 6525 | 206421 | Sandusky 2-Door Metal Storage Cabinet - 30" x 15" x 72" (Contents Not Included) | 65.00 |
| 6526 | 206005 | Sandusky 2-Door Metal Storage Cabinet - 30" x 15" x 72" (Contents Not Included) | 50.00 |
| 6527 | 205758 | Hon 4-Drawer Meal File Cabinet - 36" x 19" x 57" | 60.00 |
| 6528 | 206421 | Sandusky 2-Door Metal Storage Cabinet - 36" x 18" x 72" | 80.00 |
| 6529 | 205959 | Bench Pro Industrial Wood Top Work Table - 72" x 30" x 36.5" | 232.00 |
| 6530 | 171359 | Industrial Laminate Top Workstation with Power & Lighting - 60" x 30" x 67" | 240.00 |
| 6531 | 171359 | Industrial Laminate Top Workstation with Power & Lighting - 60" x 30" x 67" | 230.00 |
| 6532 | 206611 | U-Line Manual Kraft Tape Dispenser - Mod. H-725 | 205.00 |
| 6533 | 206611 | U-Line Manual Kraft Tape Dispenser - Mod. H-725 | 195.00 |
| 6534 | 185512 | APC Back-UPS PRO 1000 Power Supply - Mod. BX850M/BX1000M | 70.00 |
| 6535 | 185512 | Dell Laser Printer - Mod. 1130 | 60.00 |
| 6536 | 185512 | APC Back-UPS PRO 1000 Power Supply - Mod. BR700G | 70.00 |
| 6537 | 181513 | Seiko Instruments Inc. "SII" Smart Label Printer - Mod. SLP650 | NS |

| | | | |
|---|---|---|---|
| 6538 | 185512 | APC Back-UPS PRO 1000 Power Supply | 45.00 |
| 6539 | 136859 | Midland Base Camp Radio - Mod. XT511 | 50.00 |
| 6540 | 185512 | Dell Laser Printer - Mod. 1130 | 55.00 |
| 6541 | 182834 | Symbol Laser Barcode Scanner - Mod. LS3578 with Charging Stand (Missing Cord) | 50.00 |
| 6544 | 206667 | Metro Wire Metal Polished Chrome 2-Shelf Cart - 38" x 24" x 38" | 40.00 |
| 6550 | 57357 | Milwaukee Lithium-Ion 4-Volt Battery & Charger - Mod. 48-59-0490 | 5.00 |
| 6552 | 205959 | Metro Wire Metal Polished Chrome 2-Shelf Cart | 45.00 |
| 6553 | 205959 | Metro Wire Metal Polished Chrome 2-Shelf Cart | 35.00 |
| 6554 | 205959 | Metro Wire Metal Polished Chrome 2-Shelf Cart | 35.00 |
| 6556 | 181513 | Nextel Industries 4-Shelf Wire Metal Rack on Wheels - 60" x 18" x 69" | NS |
| 6561 | 181513 | Vinyl Upholstered High Back Drafting Chair on Wheels | NS |
| 6563 | 73712 | (2) Midland Base Camp Radios - Mod. XT511 | 100.00 |
| 6573 | 181513 | Notrax Anti-Fatigue Mat, 20' L x 36"W, Model 06719 N | NS |
| 6574 | 181513 | Notrax Anti-Fatigue Mat, 20' L x 36"W, Model 06719 N | NS |
| 6616 | 171359 | Bench Depot Metal Commercial/Industrial Table With Laminate Top, & Bottom Storage Shelf, 72" x 30" x 34"H | 260.00 |
| 6617 | 205959 | Bench Depot Metal Commercial/Industrial Table With Laminate Top, & Bottom Storage Shelf, 72" x 30" x 34"H | 260.00 |
| 6618 | 206422 | Commercial Metal Table, 18" x 24" x 36"H | 60.00 |
| 6619 | 175660 | Midland "Base Camp" 2-Way Radio With Crank, Model XT511 | 30.00 |
| 6620 | 206422 | Bench Depot Metal Commercial/Industrial Table With laminate Top, & Bottom Storage Shelf, 48" x 25" x 30.5"H | 140.00 |
| 6624 | 205959 | Bench Depot Metal Table With Bottom Storage Shelf & Laminate Top, 48" x 24" x 30.5" | 140.00 |
| 6641 | 181513 | Nextel Industries 2-Shelf Wire Metal Cart - 36" x 24" x 39" | NS |
| 6642 | 206763 | Nextel Industries 2-Shelf Wire Metal Cart - 36" x 24" x 39" | 40.00 |
| 6644 | 206611 | Symbol Laser Barcode Scanner - Mod. LS3578 with Charging Stand (Missing Cord) | 55.00 |
| 6665 | 181513 | Plastic Storage Container With 8-Bins, 21" x 15" x 18.5"H | NS |
| 6667 | 205959 | Nextel 2-Tier Rolling Cart, 38" x 24" x 39"H | 40.00 |
| 6671 | 205959 | Nexel Wire 2-Tier Cart, 38" x 24" x 39"H (Contents Not Included) | 40.00 |
| 6676 | 171359 | Metal 2-Tier Commercial/Indsutrial Work Table, 72" x 30" x 34"H | 140.00 |
| 6677 | 189885 | Rubbermaid Tilt Truck, Model FG130500BLA | 251.00 |
| 6678 | 185512 | Group Of Computer Monitors, Keyboards, & Mice Including, GE Radio | 12.50 |
| 6680 | 163526 | Plastic 3-Tier Storage Container With Handle & Front Door, 14" x 13" x 16"H | 25.00 |
| 6684 | 181513 | Plastic 2-Tier Buscart, 46" x 25.5" x 33"H | NS |
| 6686 | 205959 | Tall Metal Work Table, 24" x 18" x 36"H | 25.00 |
| 6688 | 205959 | Metro Wire 2-Tier Cart With Handles, 38" x 24" x 39"H (Contents Not Included) | 45.00 |
| 6691 | 171359 | Plastic 2-Tier Buscart, 45" x 25.5" x 37"H | 100.00 |
| 6694 | 206422 | Lakeside 3-Tier Stainless Steel Buscart, 31" x 18" x 33"H | 85.00 |
| 6695 | 64882 | (2) Quartet Dry-Erase Holder Stands, 54" x 55" (Missing Some Parts) | 5.00 |
| 6696 | 206737 | Bag Of Gray Heavy Weight Universal Poly Pads, 18" x 15" | 7.50 |
| 6697 | 205959 | (12) Uline Plastic Parts Storage Bins; (8) - 11" x 11" x 5" & (4) - 5.5" x 11" x 5" | 55.00 |
| 6698 | 181513 | (5) Uline Plastic Parts Storage Bins; (3) - 8" x 17.5" x 9" & (2) - 20" x 15" x 12" | NS |
| 6699 | 205959 | Global 2-Tier Cart Including Metal Storage Inserts With (2) Doors, 44" x 25.5" x 35.5"H (Contents Not Included) | 85.00 |
| 6701 | 206162 | Roll Of Plastic Seperator Sheet, Length Unknown | 17.50 |

| 6702 | 206422 | Pollard Metal Commercial/Industrial Table With Bottom Storage Shelf & Laminate Top, 72" x 24" x 36"H | 95.00 |
|------|--------|-----|------|
| 6704 | 181513 | Rolling Processing Cart With Bottom Storage Shelf, Drawer, & Upper Storage Shelf, 23" x 20" x 48"H | NS |
| 6713 | 206737 | Nexel Storage Rack With 5-Adjustable Shelves, 60" x 24" x 86"H | 65.00 |
| 6714 | 206737 | Nexel Storage Rack With 5-Adjustable Shelves, 60" x 24" x 86"H | 65.00 |
| 6735 | 206737 | Wire Metal Chrome 5-Shelf Rolling Rack - 60" x 24" x 86" | 130.00 |
| 6738 | 206763 | Wire Metal 3-Shelf Cart - 34" x 18" x 32" | 40.00 |
| 6740 | 206737 | Bench Pro Industrial Wood Top Workstation with Bottom Shelf - 72" x 24"x 36.5" | 231.00 |
| 6741 | 206005 | Bench Pro Industrial Wood Top Workstation with Top & Bottom Shelf - 72" x 24"x 61" | 230.00 |
| 6742 | 181513 | Seville Classics Desk Fan - Tower - Mod. 10190B | NS |
| 6743 | 73712 | Midland Base Camp Radio - Mod. XT511 | 45.00 |
| 6746 | 205683 | Bench Pro Industrial Wood Top Workstation - 48" x 24"x 36.5" | 200.00 |
| 6749 | 206737 | BenchDepot Industrial Wood Top Workstation with Bottom Shelf - 72" x 24" x 36.5" | 210.00 |
| 6750 | 205959 | U-Line Wire Metal Chrome Cage on Wheels - 37.5" x 20" x 70" | 321.00 |
| 6751 | 205959 | U-Line Wire Metal Chrome Cage on Wheels - 37.5" x 20" x 70" | 321.00 |
| 6752 | 205959 | Metal 3-Drawer Side Cabinet - 15.75" x 19.75" x 22.5" Includes Key | 55.00 |
| 6783 | 205959 | Sandusky 2-Door Metal Storage Cabinet - 30" x 15" x 72" (Contens Not Included) | 55.00 |
| 6784 | 205959 | 2-Door Metal Storage Cabinet - 30" x 18" x 72" (Cosmetic Damage, Contens Not Included) | 70.00 |
| 6785 | 206737 | Rubber Coated Upholstery Drafting Chair on Wheels | 40.00 |
| 6786 | 206422 | Rubber Coated Upholstery Drafting Chair on Wheels | 47.00 |
| 6787 | 182456 | Rubber Coated Upholstery Drafting Chair on Wheels | 50.01 |
| 6788 | 206737 | Rubber Coated Upholstery Office Chair on Wheels | 35.00 |
| 6789 | 206737 | Rubber Coated Upholstery Office Chair on Wheels | 40.00 |
| 6790 | 206348 | Metal 3-Drawer Side Grey Cabinet - 16" x 20.5" x 24" Includes Key | 35.00 |
| 6791 | 206737 | BenchDepot Industrial Wood Top Workstation - 48" x 24" x 34.5" | 160.00 |
| 6798 | 172586 | Akro-Mils Plastic 64-Tray Parts Organizer | NS |
| 6799 | 206573 | Akro-Mils Plastic 64-Tray Parts Organizer | 36.75 |
| 6800 | 157995 | (2) Sterilite 3-Drawer Parts Organizers | 12.50 |
| 6805 | 185512 | Lenovo ThinkVision 24" Monitor - Mod. F16238FTD | 55.00 |
| 6806 | 175660 | Lenovo ThinkVision 24" Monitor - Mod. F16238FTD | 55.00 |
| 6807 | 206737 | BenchPro Industrial Workstation with Top & Bottom Shelf - 72" x 24" x 61" | 220.00 |
| 6808 | 185512 | Dell 22" Monitor - Mod. E2414Ht | 20.00 |
| 6812 | 206257 | Brother P-Touch Label Maker - PT-1890 | 30.00 |
| 6813 | 205959 | Metal Rolling Platform Truck With Handle, 60" x 30" x 11"H | 80.00 |
| 6850 | 205959 | Metro Wire Storage Rack With 5-Adjustable Shelves, 60" x 18" x 75"H | 81.00 |
| 6862 | 181513 | (7) Uline Parts Storage Containers, 8" x 18" x 9"H | NS |
| 6868 | 206422 | (12) Uline Plastic Parts Storage Bins, 5.5" x 11" x 5" | 60.00 |
| 6869 | 181513 | (12) Uline Plastic Parts Storage Bins, 5.5" x 11" x 5" | NS |
| 6870 | 181513 | (7) Uline Parts Storage Containers | NS |
| 6871 | 181513 | (11) Uline Parts Storage Containers | NS |
| 6877 | 205959 | Nexel Wire Storage Rack With 5-Adjustable Shelves, 60" x 18" x 73"H (Contents Not Included) | 130.00 |
| 6878 | 205959 | Inter Metro Wire Storage Rack With 6-Adjustable Shelves, 60" x 18" x 73"H (Contents Not Included) | 130.00 |

| 6886 | 205959 | Uline Ply Box Truck | 110.00 |
| 6891 | 206611 | Uline Wire Storage Rack With 6-Adjustable Shelves, 60" x 18" x 72"H (Contents Not Included) | 75.00 |
| 6894 | 206737 | Uline Wire Storage Rack With 6-Adjustable Shelves, 48" x 18" x 72"H (Contents Not Included) | 90.00 |
| 6895 | 206611 | Uline Wire Storage Rack With 6-Adjustable Shelves, 48" x 18" x 72"H (Contents Not Included) | 85.00 |
| 6903 | 181513 | (3) Desktop Plastic Organizers | NS |
| 6904 | 206737 | Bench Pro Industrial Wood Top on Metal Base Workstation with Top Shelf - 72" x 24" x 6.5" | 215.00 |
| 6905 | 205959 | U-Line Wire Metal Chrome 4-Shelf Rack on Wheels - 53.5" x 24" x 72" | 130.00 |
| 6906 | 206673 | (3) Rubbermaid Slim Jim Trash Cans and (3) Plastic Office Wastebaskets | 80.00 |
| 6907 | 189885 | Group of Office Supplies Including Mesh Metal Organizer, Tape Dispensers, Wired Keyboards and More | 45.00 |
| 6908 | 206304 | Uline Wire Storage Rack With 6-Adjustable Shelves, 60" x 18" x 72"H (Contents Not Included) | 110.00 |
| 6918 | 181513 | (6) Uline Plastic Parts Storage Bins, Model S-14454 | NS |
| 6919 | 181513 | (2) Plastic Parts Storage Bins Including (4) Safety Cones | NS |
| 6920 | 181513 | Group of Blue Stackable Part Organizers | NS |
| 6921 | 181513 | Group of Red Stackable Part Organizers | NS |
| 6922 | 181513 | (4) Yellow Stackable Part Organizers | NS |
| 8009 | 205959 | Retail Metal Z-Rack | 40.00 |
| 8010 | 206760 | Sandusky Metal 2-Door Chemical Storage Cabinet - 36" x 18" x 72" | 120.00 |
| 8011 | 206760 | Sandusky Metal 2-Door Chemical Storage Cabinet - 36" x 18" x 72" | 122.00 |
| 8013 | 205959 | (2) Door Metal Storage Cabinet - 30" x 18" x 70" | 65.00 |
| 8014 | 205959 | Astechnologies Retail Metal Z-Rack | 25.00 |
| 8014A | 205959 | Blue Metal Locking Parts Cabinet - 21" x 14" x 39" | 45.00 |
| 8015 | 206763 | Wire Metal 2-Shelf Cart | 40.00 |
| 8016 | 172586 | Milwaukee Hand Truck - Mod. 60607 | NS |
| 8017 | 205959 | Forklift Aerial Platform - 36" x 36" x 41.5" | 410.00 |
| 8018 | 205959 | 4-Drawer Metal File Cabinet - 15" x 26.5" x 52" | 7.50 |
| 8025 | 206422 | Eagle Group Commercial Stainless Steel 2-Shelf Cart - 46" x 24" x 34" | 130.00 |
| 8026 | 206304 | Nexel Industries Wire Metal 6-Shelf Storage Rack - 60" x 18" x 87" | 65.00 |
| 8031 | 205758 | Nexel Industries Wire Metal 5-Shelf Storage Rack - 16" x 18" x 87.5" | 55.00 |
| 8032 | 205876 | Nexel Industries Wire Metal 2-Shelf Storage Rack - 48" x 14" x 36.5" | 12.50 |
| 8033 | 181513 | U-Line Wire Metal 4-Shelf Storage Rack - 48" x 18" x 64" | NS |
| 8034 | 181513 | EeZe Wire Metal 4-Shelf Storage Rack - 36" x 18" x 60" | NS |
| 8035 | 181513 | U-Line Wire Metal 4-Shelf Storage Rack - 60" x 18" x 72" | NS |
| 8036 | 205959 | Interlake Industrial Pallet Racking - 8' x 4' x 16' Includes (22) Uprights, (68) Cross-Beams and (2) Pallets Wire Shelves | 3,700.00 |
| 8037 | 181513 | Wire Metal Chrome 4-Shelf Storage Rack - 48" x 18" x 71" | NS |
| 8038 | 181513 | Wire Metal Chrome 4-Shelf Storage Rack - 48" x 18" x 71" | NS |
| 8039 | 182456 | Wire Metal Chrome 4-Shelf Storage Rack - 48" x 18" x 71" | 50.00 |
| 8040 | 206304 | Nexel Industries 5-Shelf Wire Metal Chrome Storage Rack - 48' x 24" x 72" | 40.00 |
| 8041 | 206304 | Nexel Industries Wire Metal Chrome Storage Rack - 72" x 14" x 44" | 30.00 |
| 8042 | 181513 | Wire Metal Chrome 2-Shelf Cart | NS |

| 8043 | 181513 | Nexel Industries 5-Shelf Wire Metal Chrome Storage Rack on Wheels - 60" x 18" x 79" (Contents Not Included) | NS |
| 8044 | 172586 | Aluminum Mobile computer Workstation - 35" x 27" x 55" | NS |
| 8045 | 181513 | U-Line 4-Shelf Wire Metal Chrome Storage Rack on Wheels - 60" x 24" x 80" (Contents Not Included) | NS |
| 8047 | 171359 | Nexel Industries -Shelf Wire Metal Chrome Storage Rack on Wheels - 60" x 18" x 69" (Contents Not Included) | 201.00 |
| 8053 | 206422 | Lakeland Commercial Stainless Steel 3-Shelf Rack - 27.5" x 18" x 33.5" | 100.00 |
| 8054 | 205959 | (4) U-Line Black/Yellow Belt Stanchions and (1) Yellow Caution Pole | 65.00 |
| 8055 | 206422 | U-Line Economy Air Bubble Wrap Rolls | 45.00 |
| 8056 | 206421 | Chauschild Industrial Speed Mixer - Mod. DAC 400 FVZ | 865.00 |
| 8057 | 206643 | Premier Dies Corp. Industrial Die Machine | 2,800.00 |
| 8058 | 206421 | FlackTex Industrial Speed Mixer | 450.00 |
| 8059 | 206760 | Sentry Air Systems, Inc. Portable Fume Extractor - Mod. SS-450-PFS | 370.00 |
| 8060 | 206422 | Accura Mini Press - Asset 805637 | 3,350.00 |
| 8061 | 206220 | Werner 40' Aluminum Extension Ladder - Mod. D1340-2 | 231.00 |
| 8062 | 52449 | Breakroom Foosball Table | 100.00 |
| 8064 | 181513 | Bradley Chemical Eye-Wash/Rinse Assembly | NS |
| 8065 | 172586 | Harper Tank Dolly | NS |
| 8066 | 175660 | Weber Propane Mini-Barbeque Grill | 40.00 |
| 8067 | 206763 | Global Industrial Plastic 2-Shelf Cart - 40" x 26" x 36" | 75.00 |
| 8069 | 205959 | Group of Plastic Waste Cans and Wheels Bases | 141.00 |
| 8070 | 185512 | U-Line Aluminum Framed Dry-Erase Board - 96" x 48" | 50.00 |
| 8071 | - | (5) Large Foam Packing/Shipping Material (Preview Recommended) | NS |
| 8081 | 206763 | U-Line Soft Cushion Cadillac Mat | 110.00 |
| 8099 | 206737 | Metro Wire Metal Chrome 6-Shelf Storage Rack with Dividers | 90.00 |
| 8100 | 160341 | Carrier Split AC Unit (Condenser Not Included) | 50.00 |
| 8101 | 160341 | Carrier Split AC Unit (Condenser Not Included) | 50.00 |
| 8105 | 175999 | Lakewood Industrial Commercial Oscillating Floor Fan - Mod. HV-30/OSC | 86.00 |
| 8106 | 206674 | Industrial Plastic 2-Shelf Cart (Contents Not Included) | 100.00 |

### Summary of Sales Activity at CAMARILLO, CA Battery Manufacturer - Warehouse Auction ID: 29130

Commissions are Calculated on a Percent of the Sale Price of EACH LOT.

Commission Summary:

| Commission Description | Commission Rate | Amount Sold | Comm. Amount |
| --- | --- | --- | --- |
| No Sales 43 Lots | 0.00% | 2,312.51 | 0.00 |
| No Bids 2 Lots | - | - | 0.00 |
| | 15.00% | 29,148.72 | 4,372.35 |

| | Statement Totals | |
| --- | --- | --- |
| | 177 Lots Sold. | |
| | No Sales | $2,312.51 |
| | Total Sales | $29,148.72 |
| | Less: Fees | $0.00 |

| | | |
|---|---|---|
| Less: Commissions | $4,372.35 | |
| Total Amount Due | $24,776.37 | |

Note: **8/17/2020 forfeits lots 6460,6461,6917,8068,6801,6365,6560 bmr**



**Auction Nation**
1 W Deer Valley Rd Ste 300
Phoenix, AZ 85027
(602) 516-7066
auctionnation.com

**Seller Number: 3159**
**ZPOWER LLC**
**Peter Abdelkerim**
**4765 Calle Quetzal Camarillo, CA 93012**
**Phone 310-344-3434**

Statement Date: 10/20/2020
Email:
peter.abdelkerim@zpowerbattery.com

### Statement For: CAMARILLO, CA Battery Manufacturer - Office and Electronics Auction ID: 29131

| Lot | Buyer | Description | Price |
|-----|-------|-------------|-------|
| 2001 | 205959 | Solid Wood in Grey Finish Conference Table - 186" x 47.25" x 29" | 1,525.00 |
| 2002 | 205959 | Solid Wood in Grey Finish Credenza - 72" x 22.75" x 29" | 385.00 |
| 2003 | 205959 | Solid Wood in Grey Finish Side Cabinet - 35.5" x 22.75" x 29" | 660.00 |
| 2005 | 157449 | (2) NBF Signature Series Harper Collection Grey Faux Leather Upholstered Office Chairs | 160.00 |
| 2006 | 205959 | (2) NBF Signature Series Harper Collection Grey Faux Leather Upholstered Office Chairs | 222.00 |
| 2007 | 205959 | (2) NBF Signature Series Harper Collection Grey Faux Leather Upholstered Office Chairs | 212.00 |
| 2008 | 205959 | (2) NBF Signature Series Harper Collection Grey Faux Leather Upholstered Office Chairs | 202.00 |
| 2009 | 205959 | (2) NBF Signature Series Harper Collection Grey Faux Leather Upholstered Office Chairs | 212.00 |
| 2010 | 205959 | 4-Cube Office Cubicle Section with Desk Stations, Overhead Storage Cabinets, File Cabinets and Glass Windows - 179.5" X 179" X 70" (Preview Recommended) | 530.00 |
| 2011 | 205959 | 4-Cube Office Cubicle Section with Desk Stations, Overhead Storage Cabinets, File Cabinets and Glass Windows - 179.5" X 179" X 70" (Preview Recommended) | 534.00 |
| 2012 | 205959 | 3-Cube Office Cubicle Section with Desk Stations, Overhead Storage Cabinets, File Cabinets and Glass Windows - 176" X 174.5" X 70" (Preview Recommended) | 700.00 |
| 2013 | 205959 | 5-Cube Office Cubicle Section with Desk Stations, Overhead Storage Cabinets, File Cabinets and Glass Windows - 267.25" X 175" X 70" (Preview Recommended) | 510.00 |
| 2014 | 206348 | Ghent Guaranteed Wood Framed Dry-Erase Board - 72" x 48" | 70.00 |
| 2015 | 206769 | (2) Wood Framed Leather Upholstered Arm Chairs | 310.00 |
| 2016 | 206214 | (4) Global Furniture Vinyl Upholstered Office Chairs | 181.00 |
| 2017 | 205959 | (4) OFM Essential Fabric Upholstered & Mesh Back Office Chairs | 222.00 |
| 2018 | 205959 | (2) Solid Wood Brown Finish Work Tables - 72" x 36" x 29" | 85.00 |
| 2019 | 206645 | Sceptre 58" 4K UHD Television - Mod. RDTV58DA (Stands Not Included) | 220.00 |
| 2020 | 205769 | Sceptre 58" 4K UHD Television - Mod. RDTV58DA (Stands Not Included) | 230.00 |
| 2021 | 206674 | Sceptre 58" 4K UHD Television - Mod. RDTV58DA (Stands Not Included) | 225.00 |
| 2022 | 64882 | Sceptre 58" 4K UHD Television - Mod. RDTV58DA (Stands Not Included) | 240.00 |
| 2023 | 206645 | Sceptre 58" 4K UHD Television - Mod. RDTV58DA (Stands Not Included) | 240.00 |
| 2024 | 206769 | Round Laminate Wood on Metal Base Table - 36" x 36" x 28.75" Includes (4) Fabric Upholstered & Mesh Ladder Back Office Chairs | 470.00 |
| 2025 | 171359 | (4) Global Furniture Vinyl Upholstered Office Chairs | 211.00 |
| 2026 | 205959 | (4) OFM Essential Fabric Upholstered & Mesh Back Office Chairs | 210.00 |
| 2027 | 175660 | Ikea Poang Pello Wood Framed Fabric Upholstered Chair with Ottoman - Mod. 613.059.07 | 30.00 |
| 2028 | 175660 | Ikea Svalsta Wood Nesting Tables - Mod. 19257 - 28.5" x 25" x 17.5" & 21.5" x 18" x 15.5" | 25.00 |
| 2029 | 205959 | Square Wood Top on Metal Base Office Table - 38" x 38" x 29" Includes (2) Vinyl Upholstered Arm Chairs | 70.00 |
| 2030 | 205959 | Wall Mounted Laminate Wood Dry-Erase/Corkboard Cabinet - 48" x 4.75" x 48" | 55.00 |
| 2031 | 205959 | Meridian Metal 2-Drawer File Cabinet - Mod. 26-3018-2 - 30" x 18" x 29" | 160.00 |

| | | | |
|---|---|---|---|
| 2032 | 206593 | (4) OFM Inc. Vinyl Upholstered Height Adjustable Armless Office Chairs | 30.01 |
| 2033 | 206674 | (3) Tempur-Pedic Fabric Upholstered & Mesh Back Office Chairs | 100.00 |
| 2034 | 205959 | (3) Tempur-Pedic Fabric Upholstered & Mesh Back Office Chairs | 341.00 |
| 2035 | 205959 | (3) Tempur-Pedic Fabric Upholstered & Mesh Back Office Chairs | 220.00 |
| 2036 | 205959 | (3) Tempur-Pedic Fabric Upholstered & Mesh Back Office Chairs | 371.00 |
| 2037 | 205959 | (3) Tempur-Pedic Fabric Upholstered & Mesh Back Office Chairs | 391.00 |
| 2038 | 206769 | Laminate Wood with Faux Stone Base L-Shaped Desk - 63" x 65.75" x 29" Includes High-Back Executive Chair | 341.00 |
| 2039 | 206769 | Square Wood Top on Metal Base Office Table - 38" x 38" x 29" Includes (2) Vinyl Upholstered Arm Chairs | 245.00 |
| 2040 | 206769 | Quartet Wall Mounted Dry-Erase Glass Board - 47.25" x 35.5" | 350.00 |
| 2041 | 205959 | (4) Global Furniture Vinyl Upholstered Office Chairs | 140.00 |
| 2042 | 205959 | (3) Vinyl Upholstered Height Adjustable Office Chairs | 95.00 |
| 2043 | 205959 | (3) OFM Essential Fabric Upholstered & Mesh Back Office Chairs | 160.00 |
| 2044 | 205959 | Hon Metal Bookcase - 34.5" x 12.5" x 72" and Hon Metal 2-Drawer File Cabinet - 30" x 19" x 28" | 116.00 |
| 2045 | 206769 | Laminate Wood with Faux Stone Base L-Shaped Desk - 63" x 65.75" x 29" Includes Armless Office Chair | 361.00 |
| 2046 | 205959 | (2) Hon 4-Drawer Vertical File Cabinets - 15" x 26.5" x 52" (One has Attached Side Lock Bar) | 12.50 |
| 2047 | 205959 | Hon 2-Shelf Metal Bookcase - 34.5" x 12.75" x 29" , Hon 2-Drawer File Cabinet - 15" x 26.5" x 29" and Safco Metal Mesh Desk-Top Organizer | 101.00 |
| 2048 | 206769 | Quartet Wall Mounted Dry-Erase Glass Board - 47.25" x 35.5" | 350.00 |
| 2049 | 205959 | (2) Button Finish Vinyl Upholstered Armless Office Chairs | 191.00 |
| 2050 | 205959 | (2) Vinyl Upholstered Fully Adjustable Armless Chairs | 130.00 |
| 2051 | 205959 | (2) Tempur-Pedic Fabric Upholstered & Mesh Back Office Chairs | 110.00 |
| 2052 | 205959 | (2) Fabric Upholstered & Mesh Back Office Chairs | 150.00 |
| 2053 | 206737 | Vinyl Upholstered Armless Drafting Chair and Rubber Coated Upholstery Drafting Chair | 211.00 |
| 2054 | 205959 | Vinyl Upholstered Flip-Up Arm Executive Chair and Leather Upholstered Executive Chair | 127.00 |
| 2055 | 205959 | 9-Cube Office Cubicle Section with Desk Stations, File Cabinets and Glass Windows - 37' x 14' x 54" (Preview Recommended) | 260.00 |
| 2056 | 56596 | Wood Top 4-Drawer Metal Desk - 60" x 30" x 29" | 230.00 |
| 2057 | 56596 | Wood Top 4-Drawer Metal Desk - 60" x 30" x 29" | 230.00 |
| 2058 | 205959 | Metal 4-Drawer File Cabinet - 15" x 25" x 52" and Hon Metal 2-Drawer File Cabinet - 15" x 26.5" x 29" | 40.00 |
| 2059 | 206781 | (2) 24" Lenovo ThinkVision Monitors - Mod. F16238QP0 | 120.00 |
| 2060 | 206421 | (2) 24" Lenovo ThinkVision Monitors - Mod. F16238QP0 | 130.00 |
| 2061 | 182834 | (2) 24" Lenovo ThinkVision Monitors - Mod. F16238QP0 | 100.00 |
| 2062 | 206769 | Laminate Wood Dark Brown Finish L-Shape Desk - 83" x 71" x 29" Includes Flip-Up Arm Executive Chair | 210.00 |
| 2063 | 203946 | Laminate Wood 4-Shelf Bookcase - 35.75" x 12" x 48" | 25.25 |
| 2064 | 205959 | Hon 4-Drawer Vertical Metal File Cabinet - 15" x 25" x 52" | 35.00 |
| 2065 | 206348 | Quartet Wall Mounted Wood Framed Dry-Erase Board - 60" x 36" | 40.00 |
| 2066 | 206348 | Quartet Wall Mounted Wood Framed Dry-Erase Board - 36" x 24" | 30.00 |
| 2067 | 205959 | 2-Cube Office Cubicle Section with Desk Stations, File Cabinets, Partition Wall and Glass Windows - 15' x 86" x 54"-86" (Preview Recommended) | 60.00 |
| 2068 | 205959 | 2-Cube Office Cubicle Section with Desk Stations, File Cabinets, and Glass Windows - 23' x 89" x 70" (Preview Recommended) | 110.00 |

| | | | |
|---|---|---|---|
| 2069 | 205959 | Global Industrial Metal 2-Door Cabinet - 48" x 24" x 77.75" (Contents Not Included) | 182.00 |
| 2070 | 205959 | Hon 5-Shelf Metal Bookcase - 34.5" x 12.5" x 71" | 80.00 |
| 2071 | 204048 | Canon Image Class Multi-Function Printer - Mod. MF247DW | 130.00 |
| 2072 | 206214 | Canon Image Class Multi-Function Printer - Mod. MF247DW | 150.00 |
| 2073 | 203946 | Canon Image Class Multi-Function Printer - Mod. MF247DW | 120.00 |
| 2074 | 203946 | Canon Image Class Multi-Function Printer - Mod. MF247DW | 140.00 |
| 2075 | 205681 | Zebra Label Printer - Mod. ZT220 (Power Cord Included Not Photoed) | 320.00 |
| 2076 | 206421 | Zebra Label Printer - Mod. ZT220 (Power Cord Included Not Photoed) | 320.00 |
| 2077 | 206801 | Brother Wireless Laser Printer - HL-2270DW (Software Not Included) | 100.00 |
| 2078 | 206674 | HP LaserJet Printer - Mod. P1102W (Power Cord Available Not Photoed, Software Not Included) | 60.00 |
| 2079 | 181513 | HP All-in-One Printer - Mod. PSC1315 (Power Cord Not Included) | 25.00 |
| 2080 | 71430 | Zebra Label Printer - Mod. GX430t (Power Cord Not Included) | 90.00 |
| 2081 | 203946 | Zebra Label Printer - Mod. GX430t (Power Cord Not Included) | 100.00 |
| 2082 | 203946 | Zebra Label Printer - Mod. GX430t (Power Cord Not Included) | 140.00 |
| 2083 | 181902 | APC Back-Ups Power Unit - Mod. PRO1000 | 55.00 |
| 2084 | 181902 | APC Back-Ups Power Unit - Mod. PRO1001 | 55.00 |
| 2086 | 203946 | Zebra Label Printer - Mod. GX430t (Power Cord Not Included) | 120.00 |
| 2087 | 206373 | Zebra Label Printer - Mod. GX430t (Power Cord Not Included) | 100.00 |
| 2088 | 181513 | Dell Laser Printer - Mod. 1130 (Power Cord Available Not Photoed) | 85.00 |
| 2089 | 136859 | Aruba ProE+ Switch - Mod. J9772A - Asset 820064 | 160.00 |
| 2090 | 56072 | Cisco Systems LAN Base 10G UpLink PoE+ 740W Switch - Asset 820435 | 200.00 |
| 2091 | 56072 | Cisco Systems LAN Base 10G UpLink PoE+ 740W Switch | 331.00 |
| 2092 | 206645 | (6) Dell 19" Monitors - Mod. E2016H (Power Cords Available Not Photoed) | 55.00 |
| 2093 | 206626 | Group of Monitors Including ViewSonic, Dell and Lenovo - 15"-24" (Stands & Power Cords Not Included) | 51.55 |
| 2094 | 206645 | (2) ViewSonic 24" Monitors - Mod. VG2439M-LED | 65.00 |
| 2095 | 206421 | (3) ViewSonic 22" Monitors - Mod. VG2239M-LED | 60.00 |
| 2096 | 206421 | (3) ViewSonic 22" Monitors - Mod. VG2239M-LED | 60.00 |
| 2097 | 205960 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 110.00 |
| 2098 | 74045 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 131.01 |
| 2099 | 205960 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 120.01 |
| 2100 | 74045 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 110.01 |
| 2101 | 176292 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 110.00 |
| 2102 | 182834 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 100.00 |
| 2103 | 181902 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 100.01 |
| 2104 | 176292 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 110.00 |
| 2105 | 206628 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 120.00 |

| 2106 | 74045 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 100.00 |
|------|-------|------|--------|
| 2107 | 206573 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 103.00 |
| 2108 | 206493 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 110.01 |
| 2109 | 205837 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 110.00 |
| 2110 | 74045 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 (Power Cords Available Not Photoed) | 100.00 |
| 2112 | 206780 | Sharp 12-Digit Desktop Adding Machine - Mod. EL-2630Piii | 17.50 |
| 2113 | 175660 | (4) ViewSonic 22" Monitors - Mod. VA2246M-LED | 55.00 |
| 2114 | 205959 | (4) ViewSonic 22" Monitors - Mod. VA2246M-LED | 60.00 |
| 2115 | 205959 | (4) ViewSonic 22" Monitors - Mod. VA2246M-LED | 55.00 |
| 2116 | 205959 | (4) ViewSonic 22" Monitors - Mod. VA2246M-LED | 55.00 |
| 2117 | 205959 | (4) ViewSonic 22" Monitors - Mod. VA2246M-LED | 55.00 |
| 2118 | 205959 | (2) NEC 22" Monitors - Mod. E223W-BK | 35.00 |
| 2121 | 205959 | 12-Cube Office Cubicle Section with Desk Stations, File Cabinets and Glass Windows - 75' x 14' 54" (Preview Recommended) | 40.00 |
| 2122 | 182834 | (2) Dell 24" Monitors - Mod. E2414Ht | 100.00 |
| 2123 | 12862 | (2) Dell 24" Monitors - Mod. E2414Ht | 70.00 |
| 2124 | 12862 | (2) Dell 24" Monitors - Mod. E2414Ht | 60.00 |
| 2125 | 114066 | Samsung 46" Television - Mod. UN46H6201AF with Remote Control (Stand Not Included) | 170.00 |
| 2126 | 205959 | (6) Dell 20" Monitors - Mod. E2011Ht | 50.00 |
| 2127 | 206517 | (2) Dell 22" Monitors - Mod. P2214Hb (Power Cords Available Not Photoed) | 60.00 |
| 2128 | 181513 | ViewSonic 22" Monitor - Mod. VA2246M-LED, Lenovo ThinkVision 24" Monitor - Mod. F16238FT0 Attached to Vivo 2-Screen Mount | 60.00 |
| 2129 | 64048 | (2) Dell 24" Monitors - Mod. E2416Hb | 60.00 |
| 2130 | 64048 | (2) Dell 24" Monitors - Mod. E2414Ht and U2414Hb | 65.00 |
| 2131 | 206248 | (2) Acer 22" Monitors - G226HQL | 40.00 |
| 2132 | 205902 | (2) Dell Monitors - Mod. E2210c (One has a Damaged Power Button) | 15.20 |
| 2133 | 64048 | Acer 23" Monitor - Mod. S231HL (Power Cord Not Included) & LG 24" Monitor - Mod. 24M37H-B | 17.50 |
| 2134 | 206682 | Dell Monitor - Mod. E2014Hc, Dell Monitor - Mod. E2215HVf and Dell LCD Monitor - Mod. E2213Hb - 20"-22" | 50.00 |
| 2135 | 206626 | Large Group of Monitors Including ViewSonic, Dell, Hyundai (Sizes and Brands Vary) and Lenovo Monitor Stands | 45.00 |
| 2136 | 206681 | (3) NEW in Box SuperSonic 15.6" LED FHD Monitor - Mod. SC-1511 | 75.00 |
| 2137 | 205959 | (2) AOC LED 20" Monitors - Mod. E2050Sw | 74.00 |
| 2138 | 206248 | NEW in Box ViewSonic 22" Monitor - Mod. VA2246m-LED (Thumbnail Used For Reference Only) | 45.00 |
| 2139 | 206248 | NEW in Box ViewSonic 22" Monitor - Mod. VA2246m-LED (Thumbnail Used For Reference Only) | 45.00 |
| 2140 | 205875 | NEW in Box ViewSonic 22" Monitor - Mod. VA2246m-LED (Thumbnail Used For Reference Only) | 45.00 |
| 2141 | 176292 | New in Box Lenovo Think Vision 24" Monitor - Mod. T24i-10 (Thumbnail Used For Reference Only) | 110.00 |
| 2142 | 176292 | New in Box Lenovo Think Vision 24" Monitor - Mod. T24i-10 (Thumbnail Used For Reference Only) | 110.00 |

| | | | |
|---|---|---|---|
| 2143 | 176292 | New in Box Lenovo Think Vision 24" Monitor - Mod. T24i-10 (Thumbnail Used For Reference Only) | 110.00 |
| 2144 | 206769 | New in Box Lenovo Think Vision 24" Monitor - Mod. T24i-10 (Thumbnail Used For Reference Only) | 110.00 |
| 2145 | 206769 | New in Box Lenovo Think Vision 24" Monitor - Mod. T24i-10 (Thumbnail Used For Reference Only) | 110.00 |
| 2146 | 181513 | NEW in Box Mi Mount-It Height Adjustable Dual-Monitor Desk Mount with Spring Arm - Mod. MI-1772B | 70.00 |
| 2147 | 206673 | Vivo Free Standing Dual Monitors Desk Mount - Mod. STAND-V102K (Thumbnail Used For Reference Only) | 67.00 |
| 2148 | 206632 | Polycom SoundStation2 - Part No. 2201-16200-601 | 100.00 |
| 2149 | 206769 | New in Box Dell OptiPlex 3050 Model Desktop with Windows 10 Pro, 500 GB HD, 8 GB RAM, Intel i5 Processor Includes Wired Keyboard and Mouse | 445.00 |
| 2150 | 136859 | Group of NEW Cable Wall Plates (Brands and Styles Vary) | 20.00 |
| 2151 | 182834 | New in Box Dell OptiPlex 3050 Model Desktop with Windows 10 Pro, 500 GB HD, 8 GB RAM, Intel i5 Processor Includes Wired Keyboard and Mouse | 440.00 |
| 2152 | 182834 | New in Box Dell OptiPlex 3050 Model Desktop with Windows 10 Pro, 500 GB HD, 8 GB RAM, Intel i5 Processor Includes Wired Keyboard and Mouse | 435.00 |
| 2153 | 155223 | New in Box Dell OptiPlex 3050 Model Desktop with Windows 10 Pro, 500 GB HD, 8 GB RAM, Intel i5 Processor Includes Wired Keyboard and Mouse | 410.00 |
| 2154 | 181513 | New in Box Dell OptiPlex 3050 Model Desktop with Windows 10 Pro, 500 GB HD, 8 GB RAM, Intel i5 Processor Includes Wired Keyboard and Mouse | 450.00 |
| 2155 | 182834 | New in Box Dell OptiPlex 3050 Model Desktop with Windows 10 Pro, 500 GB HD, 8 GB RAM, Intel i5 Processor Includes Wired Keyboard and Mouse | 400.00 |
| 2156 | 205875 | New in Box Dell OptiPlex 3050 Model Desktop with Windows 10 Pro, 500 GB HD, 8 GB RAM, Intel i5 Processor Includes Wired Keyboard and Mouse | 410.00 |
| 2157 | 181513 | New in Box Dell OptiPlex 3050 Model Desktop with Windows 10 Pro, 500 GB HD, 8 GB RAM, Intel i5 Processor Includes Wired Keyboard and Mouse | 420.00 |
| 2158 | 206375 | NEW in Box Factory Sealed Acer K2 Series 22" Monitor - Mod. K222HQL (Stock Photo for Reference Only) | 40.00 |
| 2159 | 205959 | NEW in Box Factory Sealed Acer K2 Series 22" Monitor - Mod. K222HQL (Stock Photo for Reference Only) | 40.00 |
| 2160 | 205959 | NEW in Box Factory Sealed Acer K2 Series 22" Monitor - Mod. K222HQL (Stock Photo for Reference Only) | 40.00 |
| 2161 | 205959 | NEW in Box Factory Sealed Acer K2 Series 22" Monitor - Mod. K222HQL (Stock Photo for Reference Only) | 40.00 |
| 2162 | 206737 | Zebra Label Printer - Mod. GX430t | 150.00 |
| 2163 | 71430 | Zebra Label Printer - Mod. GX430t | 160.00 |
| 2164 | 203946 | Zebra Label Printer - Mod. GX430t (Power Cord Not Included) | 160.00 |
| 2165 | 157449 | NEW in Box APC Back-UPS Power Supply - Mod. BE600M1 | 130.00 |
| 2166 | 181902 | NEW in Box APC Back-UPS Power Supply - Mod. BE600M1 | 90.00 |
| 2167 | 206285 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 | 110.00 |
| 2168 | 206719 | Labtec Spin-75 Desktop Speakers - Mod. S-0082A | 15.00 |
| 2169 | 72401 | Hamilton Beach Glass Kettle - Mod. 40865 | 17.50 |
| 2170 | 74045 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 | 110.00 |
| 2171 | 181513 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 | 110.00 |
| 2172 | 206556 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 | 110.00 |
| 2173 | 205837 | (2) 24" Lenovo ThinkVison Monitors - Mod. F16238QP0 | 110.00 |
| 2174 | 206682 | (2) Dell 24" Monitors - Mod. U2412Mb with Attached Speaker | 70.00 |
| 2175 | 206737 | Zebra Label Printer - Mod. GX430t | 160.00 |

| | | | |
|---|---|---|---|
| 2176 | 74045 | (2) Acer 24" Monitors - Mod. V246HL | 65.00 |
| 2177 | 181902 | APC Back-UPS Power Supply - Mod. PRO1000 | 62.50 |
| 2178 | 181513 | (2) Dell 22" Monitors - Mod. P2311Hf | 55.00 |
| 2179 | 206682 | (2) ViewSonic 22" Monitors - Mod. VA2246M-LED/vs15451 | 50.00 |
| 2182 | 206643 | "Corrosion Resistance Tables", Fourth Edition/Revised & Expanded 3-Volume Set and "Encyclopedia of Chemical Technology", Fifth Edition 25-Volume Set | 35.00 |
| 2183 | 206262 | (2) Akro-Mils Plastic Hardware Organizers - 20" x 6.5" x 16" & 30" x 6.5" x 10" | 40.00 |
| 2184 | 90630 | Frigidaire Household Reach-In Refrigerator - Mod. FFRU17B2QWD (Contents Not Included) | 215.00 |
| 2185 | 181513 | Westinghouse Household 1000 Watts Microwave Oven - Mod. WCM11100B | 45.00 |
| 2186 | 181513 | Westinghouse Household 1000 Watts Microwave Oven - Mod. WCM11100B | 45.00 |
| 2187 | 181513 | Westinghouse Household 1000 Watts Microwave Oven - Mod. WCM11100B | 45.00 |
| 2188 | 181513 | Goldstar Intellowave Household Microwave Oven | 35.00 |
| 2189 | 181513 | Magic Chef Household Microwave Oven - Mod. HMD1110W | 30.00 |
| 2190 | 206769 | Round Wood Top on Metal Base Table - 42" x 42" x 29.5" | 170.00 |
| 2191 | 206769 | Round Wood Top on Metal Base Table - 42" x 42" x 29.5" | 170.00 |
| 2192 | 205959 | (6) Global Upholstery Co. Aluminum Framed with Grey Upholstery Armless Chairs | 210.00 |
| 2193 | 205959 | (6) Global Upholstery Co. Aluminum Framed with Grey Upholstery Armless Chairs | 210.00 |
| 2194 | 205959 | (6) Global Upholstery Co. Aluminum Framed with Grey Upholstery Armless Chairs | 210.00 |
| 2195 | 205959 | (6) Global Upholstery Co. Aluminum Framed with Grey Upholstery Armless Chairs | 210.00 |
| 2196 | 205959 | (6) Global Upholstery Co. Aluminum Framed with Grey Upholstery Armless Chairs | 210.00 |
| 2197 | 205959 | (6) Global Upholstery Co. Aluminum Framed with Grey Upholstery Armless Chairs | 210.00 |
| 2198 | 206673 | Wood Top 4-Drawer Metal Desk - 60" x 30" x 29" | 150.00 |
| 2199 | 205959 | Industrial Work Table - 72" x 30" x 35.5" Includes (5) Quantum Blue Organizing Totes | 225.00 |
| 2200 | 206214 | (4) Plastic Outdoor Chairs | 25.00 |
| 2201 | 206214 | (4) Plastic Outdoor Chairs | 25.00 |
| 2203 | 205959 | Metal 4-Drawer Vertical Filing Cabinet - 14.25" x 18" x 46" | 40.00 |
| 2204 | 27564 | Large Group of Approximately (60) Polycom HD Voice Phones - Mod. VVX501 | 460.00 |
| 2205 | 181902 | APC Back-UPS Surge Protection Power Supply - Mod. ES750/BE750G | 35.00 |
| 2206 | 206421 | Group of (11) Bubble Cameras and (6) Cisco Wireless Access Boxes - Mod. AIR-CAO3602E-B-K9 | 150.00 |
| 2207 | 206348 | Dynex 32" HDTV (Wall Mounted) | 40.00 |
| 2208 | 157449 | WatchGuard Technologies Inc. XTM 5 Series Firebox - Mod. NC2AE8 | 180.00 |
| 2221 | 206421 | Group of Data Recorders with Power Supplies | 55.00 |
| 2224 | 27564 | (3) Digi Smart Gateway Battery Connectors - Part No. 50001920-01A | 12.50 |
| 2225 | 205959 | (11) Boxes of Shipping Foam Pieces | 35.00 |
| 2226 | 206519 | Desk Mounting Magnifying Light | 25.00 |
| 2227 | 205837 | (3) Lenovo ThinkPad OneLink Pro Docks - Mod. DU9033S1 | 27.50 |
| 2229 | 95545 | StarTech Displayport Cable - 50' and Amazon Basics High Speed HDMI Cable with Ethernet | 25.00 |
| 2230 | 189885 | Seiko Instruments Inc. "SII" Smart Label Printer - Mod. SLP650 | 30.00 |
| 2231 | 71430 | Seiko Instruments Inc. "SII" Smart Label Printer - Mod. SLP650 | 30.00 |
| 2232 | 205681 | Seiko Instruments Inc. "SII" Smart Label Printer - Mod. SLP650 | 35.00 |
| 2233 | 205959 | (2) Boxes of Surge Protectors Includes Belkin, Wiremold and More (Various Brands and Sizes) | 45.00 |
| 2234 | 205837 | (4) Seiko Instruments Inc. "SII" Smart Label Printers - Mod. SLP650 (Missing Cords) | 25.00 |

| | | | |
|---|---|---|---|
| 2235 | 95545 | (4) Seiko Instruments Inc. "SII" Smart Label Printers - Mod. SLP650 (Missing Cords) | 30.00 |
| 2236 | 157352 | Group of Wireless Keyboards and Wireless Mouses (Missing Receivers) | 7.50 |
| 2237 | 206421 | Group of Wone Nice, Teemi & Wasp Barcode Scanners | 25.00 |
| 2238 | 95545 | (2) Foldable Cases Includes Wire Connection Tools and More | 60.00 |
| 2239 | 204369 | Aluratek Slim USB Laptop Cooling Pad - Mod. ACP01FB | 12.50 |
| 2240 | 205959 | (2) Midland Base Camp Radios - Mod. XT511 | 60.00 |
| 2241 | 205959 | Group of Various Length HDMI Cords | 17.50 |
| 2242 | 157350 | (22) Wired Keyboards Includes Adesso Foldable - Mod. AKB-212UB, Dell Brand, Microsoft Brand and More | 17.50 |
| 2243 | 157350 | (16) Wired Mouses Includes Dell Brand, Fed-Ex Football, Logitech and More | 17.50 |
| 2244 | 160341 | Case of Clear ID Badge Holders - Part No. Y866150 | 10.00 |
| 2245 | 205837 | (2) Lenovo ThinkPad OneLink Pro Docks - Mod. DU9047S1 and Mod. DU9033S1 (Missing Power Cords) | 10.00 |
| 2246 | 206421 | Group of VGI, HDMI, Ethernet, Monitor Cables and Various AC Power Supplies | 345.00 |
| 2247 | 205959 | (3) Large Extension Cords, (1) Three-Way Plug and (2) Adapters | 17.50 |
| 2248 | 27564 | Group of Electronics Including Star-Tech USB-C Triple Display Laptop Dock - Mod. DK30CH2DPPD, MyDigital 256 GB BP4E 2.5" Slim Series Solid State Drive, NetGear Gigabit Switch - Mod. GS105 and More | 135.99 |
| 2249 | 157449 | Computar Telecentric 55mm Lens | 60.00 |
| 2250 | 205960 | (2) Lenovo ThinkPad OneLink Pro Docks - Mod. DU9047S1 and Mod. DU9033S1 | 17.50 |
| 2253 | 27564 | NEW AmScope HDMI Multi-Ourport HD Camera - Mod. HD202-MW | 115.00 |
| 2255 | 27564 | Group of Electronics Including Extension Cords, Omron Power Supply, Trendnet Gigabit PoE+ Injector and More | 62.00 |
| 2256 | - | NEW Interion Stool Ring Kit For Chair - Mod. 917156 (Stock Photo Used For Reference Only) | NS |
| 2258 | 27564 | Group of Electronics Including Omron Sysmac CJ2H Programmable Controller, Rhino Automation Directi, Keyence Camera - Mod. SR-1000 and More | 260.00 |
| 2259 | 206776 | Large Group of Dinnectors Brackets and Terminal Blocks | 85.00 |
| 2260 | 206162 | (8) Luma Pro 22 Watt Circular Fluorescent Lamps - Mod. FC8T9/DL | 7.50 |
| 2261 | 160341 | Group of NEW SuperSonic Remote Controls, (1) JVC Remote Control and (1) ViewSonic Remote Control | 25.00 |
| 2262 | 171359 | MinuteMan EnSpire 400 UPS Surge Back-Up - Mod. EN400 | 45.00 |
| 2263 | 171359 | APC Back-UPS Power Supply - Mod. ES550 | 35.05 |
| 2264 | 171359 | APC Back-UPS Power Supply - Mod. PRO1000 | 55.00 |
| 2265 | 181902 | APC Back-UPS Power Supply - Mod. PRO1000 | 65.00 |
| 2266 | 206005 | NEW in Box APC Back-UPS Power Supply - Mod. PRO1001 | 90.00 |
| 2267 | 64048 | Group of Electronics Including HP 2530-8G PoE+ Switch - Mod. J9774A, Star Tech USB to RS121 D89/D825 Serial Adapter Cable, & More (Seagate 80 GB HDD NOT Included) | 50.00 |
| 2270 | - | Uncaged Ergonomics KT2 Adjustable Standing Desk Keyboard Tray | NS |
| 2272 | 157350 | (27) Dell Brand Wired Keyboards (Model Numbers Vary) | 7.50 |
| 2273 | 72401 | (15) Wireless Keyboards (Missing Connectors) | 5.00 |
| 2277 | 27564 | Large Group of Electronics Including TP-Link Network Adapter - Mod. TG-3468, Click Koyo Programmable Controllers, Star Tech 1-Port Low Profile PCI Express Serial Card and More | 195.00 |
| 2278 | 206673 | (4) Inateck Barcode Scanners Includes (7) Scanner Holders | 40.00 |
| 2279 | 72401 | (12) Wone Nice Barcode Scanners - Part No. WN3300 | 40.00 |
| 2280 | 52449 | Seiko Instruments Inc. "SII" Smart Label Printer - Mod. SLP650 | 35.00 |
| 2281 | 72401 | (4) Wone Nice Blue Label Barcode Scanners | 10.00 |
| 2282 | 72401 | (5) Symcode Barcode Scanners - Part No. MJ-4209 | 7.50 |

| | | | |
|---|---|---|---|
| 2283 | 72401 | (4) Teemi and (2) Intec Barcode Scanners (Missing Cords) | 5.00 |
| 2284 | 72401 | (3) Symbol and (3) YouThink Barcode Scanners | 7.50 |
| 2285 | 206673 | NEW in Box (6) Teemi TMCT-07, (1) BCST-10 AND (1) BCST-20 Barcode Scanners | 85.00 |
| 2301 | 206700 | Keyence Telecentric Macro Lens - Mod. CA-LM0307 | 110.00 |
| 2302 | 206700 | Keyence Telecentric Macro Lens - Mod. CA-LM0307 | 110.00 |
| 2303 | 206421 | Keyence Telecentric Macro Lens - Mod. CA-LM0307 | 130.00 |
| 2304 | 182301 | Teledyne Dalsa Genie HD Camera, Dino-Lite and Edmund Industrial Optics Lens | 120.00 |
| 2305 | 27564 | (11) TV-Lens - 6-15mm F1.4 1/3" CS | 20.00 |
| 2306 | 27564 | (11) TV-Lens - 6-15mm F1.4 1/3" CS | 15.00 |
| 2307 | 157449 | (8) TV-Lens - 6-15mm 1:1.4 1/3" CS | 40.00 |
| 2308 | 157449 | (8) TV-Lens - 6-15mm 1:1.4 1/3" CS | 85.00 |
| 2309 | 157449 | Computar Telecentric TV Lens - Mod. TEC-M55 - 55mm F2.8 | 95.00 |
| 2310 | 206700 | Computar Telecentric TV Lens - Mod. TEC-M55 - 55mm F2.8 | 45.00 |
| 2311 | 206421 | Computar Telecentric TV Lens - Mod. TEC-M55 - 55mm F2.8 | 30.00 |
| 2312 | 206700 | Computar Telecentric TV Lens - Mod. TEC-M55 - 55mm F2.8 | 45.00 |
| 2313 | 206700 | Computar Telecentric TV Lens - Mod. TEC-M55 - 55mm F2.8 | 45.00 |
| 2314 | 206421 | Computar Telecentric TV Lens - Mod. TEC-M55 - 55mm F2.8 | 35.00 |
| 2315 | 206700 | Computar Telecentric TV Lens - Mod. TEC-M55 - 55mm F2.8 | 30.00 |
| 2316 | 206700 | Computar Telecentric TV Lens - Mod. TEC-M55 - 55mm F2.8 | 30.00 |
| 2317 | 71430 | Computar Telecentric TV Lens - Mod. TEC-M55 - 55mm F2.8 | 25.00 |
| 2318 | 206700 | Computar Telecentric TV Lens - Mod. TEC-M55 - 55mm F2.8 | 30.00 |
| 2320 | 52449 | NEW in Box AmScope HDMI Multi-Outport HD Camera - Mod. HD202-MW | 140.00 |
| 2321 | 27564 | NEW in Box AmScope HDMI Multi-Outport HD Camera - Mod. HD202-MW | 161.00 |
| 2322 | 27564 | NEW in Box AmScope HDMI Multi-Outport HD Camera - Mod. HD202-MW | 175.00 |
| 2323 | 182301 | Teledyne Dalsa Genie HD Camera with Computar Lens and Keyence Camera - Mod. SR-1000 | 267.00 |
| 2324 | 27564 | Keyence Safety Interlock Switch - Mod. GS-51PC and Keyence Connector Cable - Mod. GS-P8C10 | 75.00 |
| 2325 | 27564 | Keyence Safety Interlock Switch - Mod. GS-51PC and Keyence Connector Cable - Mod. GS-P8C10 | 60.00 |
| 2326 | 27564 | Keyence Safety Interlock Switch - Mod. GS-51PC and Keyence Connector Cable - Mod. GS-P8C10 | 65.00 |
| 2327 | 158087 | (3) Keyence Lumitrax Light Ring - Mod. CA-DRW10X Includes Connector Cables | 135.00 |
| 2328 | 27564 | (3) Keyence Lumitrax Expansion Units- Mod. CA-DC50E and Connector Cables | 510.00 |
| 2329 | 158087 | Teledyne Dalsa Genie HD Camera | 120.00 |
| 2330 | 27564 | (2) Keyence 16x VGA Color HD Camera - Mod. CA-HX048C - Asset 805481, 805482 | 211.00 |
| 2331 | 27564 | (2) Keyence Lighting Integrated Image Sensor - Mod. IV-500CA (Approx. Retail $500.00 Each) | 96.00 |
| 2332 | 72401 | (2) USED Computar Telecentic TV Lenses - 55mm | 30.00 |
| 2333 | 206700 | (2) Keyence 16x2 Mega Color HD Cameras - Mod. CA-HX200C - Asset 805484, 805483 | 287.00 |
| 2334 | 52449 | (2) Keyence 16x2 Mega Color HD Cameras - Mod. CA-HX200C | 267.00 |
| 2335 | 206700 | (3) Keyence Lumitrax Light Ring - Mod. CA-DRW5X | 191.00 |
| 2339 | 206681 | Large Group of Office Workstation Tape Dispenser, Swingline Staplers, Plastic Organizers and More | 121.00 |

**Refunds**

| 2061 | 182834 | Refund for 2061 missing bmr (Invoice # 1061579) | (100.00) |
| 2112 | 206780 | Refund for 2112 damaged bmr (Invoice # 1061622) | (17.50) |
| 2266 | 206005 | Refund for 2266 thought is was broken bmr (Invoice # 1061592) | (90.00) |

### Summary of Sales Activity at CAMARILLO, CA Battery Manufacturer - Office and Electronics Auction ID: 29131

Commissions are Calculated on a Percent of the Sale Price of EACH LOT.

Commission Summary:

| Commission Description | Commission Rate | Amount Sold | Comm. Amount |
|---|---|---|---|
| No Bids 2 Lots | - | - | 0.00 |
| | 15.00% | 37,573.60 | 5,636.12 |

| Statement Totals | |
|---|---|
| 282 Lots Sold. | |
| Total Sales | $37,781.10 |
| Less: Refunds | $207.50 |
| Less: Fees | $0.00 |
| Less: Commissions | $5,667.25 |
| Adjustments: Commission Refunds | $31.13 |
| Total Amount Due | $31,937.48 |

Note: **8/17/2020 Forfeit lots 285,2202 bmr**



**Auction Nation**
1 W Deer Valley Rd Ste 300
Phoenix, AZ 85027
(602) 516-7066
auctionnation.com

**Seller Number: 3159**
**ZPOWER LLC**
**Peter Abdelkerim**
**4765 Calle Quetzal Camarillo, CA 93012**
**Phone 310-344-3434**

Statement Date: 10/20/2020
Email:
peter.abdelkerim@zpowerbattery.com

**Statement For: CAMARILLO, CA Battery Manufacturer - Inventory and Parts Auction ID: 29169**

| Lot | Buyer | Description | Price |
|---|---|---|---|
| 2287 | 206611 | Group of Chemical Engineering Accessories Including EFD 3cc Disposable Reservoir System Barrels, Genius Components Air-Free Sample Pack, Fishman Air-Free Needle Dispense Kit and Nordson EFD Precision Fluid Dispensing Tips | 25.00 |
| 6207 | 206611 | Pallet of FlackTek Inc. Translucent & White Plastic Cup Includes Max 100, PP 100 and Max 200 | 180.00 |
| 6208 | 64882 | Pallet of Packing Foam Tray Inserts - Mod. 2 BDM S/Stock code 9-04-000026-7 | 5.00 |
| 6209 | 64882 | Pallet of Plastic Blister Trays (Sizes Vary) | 5.00 |
| 6271 | 206824 | Recyleable & Scrap Elecctronics | 17.50 |
| 6272 | 206824 | Recyleable & Scrap Elecctronics | 7.50 |
| 6273 | 206824 | Recyleable & Scrap Elecctronics | 5.00 |
| 6274 | 206824 | Recyleable & Scrap Elecctronics | 5.00 |
| 6275 | 206824 | Recyleable & Scrap Elecctronics | 5.00 |
| 6276 | 206824 | Recyleable & Scrap Elecctronics | 5.00 |
| 6277 | 206824 | Recyleable & Scrap Elecctronics | 5.00 |
| 6278 | 206162 | Recyleable & Scrap Elecctronics | 10.00 |
| 6279 | 206824 | Recyleable & Scrap Elecctronics | 7.50 |
| 6280 | 206824 | Recyleable & Scrap Elecctronics | 7.50 |
| 6281 | 206162 | Recyleable & Scrap Elecctronics | 7.50 |
| 6282 | 206824 | Recyleable & Scrap Elecctronics | 5.00 |
| 6283 | - | Recyleable & Scrap Elecctronics | NS |
| 6284 | - | Recyleable & Scrap Elecctronics | NS |
| 6285 | - | Recyleable & Scrap Elecctronics | NS |
| 6286 | - | Recyleable & Scrap Elecctronics | NS |
| 6287 | - | Recyleable & Scrap Elecctronics | NS |
| 6288 | - | Recyleable & Scrap Elecctronics | NS |
| 6289 | - | Recyleable & Scrap Elecctronics | NS |
| 6290 | - | Recyleable & Scrap Elecctronics | NS |
| 6291 | - | Recyleable & Scrap Elecctronics | NS |
| 6292 | - | Recyleable & Scrap Elecctronics | NS |
| 6293 | 206824 | Recyleable & Scrap Elecctronics | 7.50 |
| 6294 | - | Pallet of Recyclable and Scrap Electronics - 1,500 Per Pallet | NS |
| 6295 | - | Recyleable & Scrap Elecctronics | NS |
| 6296 | - | Recyleable & Scrap Elecctronics | NS |
| 6297 | - | Recyleable & Scrap Elecctronics | NS |
| 6298 | - | Recyleable & Scrap Elecctronics | NS |
| 6299 | - | Recyleable & Scrap Elecctronics | NS |

| 6300 | - | Recyleable & Scrap Elecctronics | NS |
| 6301 | - | Recyleable & Scrap Elecctronics | NS |
| 6302 | - | Recyleable & Scrap Elecctronics | NS |
| 6303 | - | Recyleable & Scrap Elecctronics | NS |
| 6335 | - | Group Of Battery Packing Trays, Sizes 5" x 6.5" & 7" x 7" | NS |
| 6470 | 206611 | Round Label Holder Replacement Wheels, Uline 2" Manual Label Dispenser - Model H151, Hearing Aid Charging Units With Manuals, & Hearing Aide Packaging Boxes | 55.00 |
| 6505 | 72401 | (24) Cases Of Europeon AC/DC Power Adapters, Model F06DE0500100A, 576 Per Case | 10.00 |
| 6506 | 72401 | (12) Cases Of Europeon AC/DC Power Adapters, Model F06DE0500100A, 576 Per Case | 5.00 |
| 6507 | 72401 | (16) Cases Of Europeon AC/DC Power Adapters, Model F06DE0500100A, 576 Per Case | 7.50 |
| 6508 | 72401 | (20) Cases Of Europeon AC/DC Power Adapters, Model F06DE0500100A, 576 Per Case | 7.50 |
| 6509 | 205681 | (16) Cases Of Europeon AC/DC Power Adapters, Model F06DE0500100A, 576 Per Case | 340.00 |
| 6510 | 176728 | (20) Cases Of Europeon AC/DC Power Adapters, Model F06DE0500100A, 576 Per Case | 7.50 |
| 6511 | 72401 | (22) Cases Of Europeon AC/DC Power Adapters, Model F06DE0500100A, 576 Per Case | 350.00 |
| 6512 | 205681 | (13) Cases Of Europeon AC/DC Power Adapters, Model F06DE0500100A, 576 Per Case | 280.00 |
| 6522 | 72401 | (17) Cases Of Europeon AC/DC Power Adapters, Model F06DE0500100A, 576 Per Case | 70.00 |
| 6551 | 206776 | (27) Electrical Control Boxes (Carts Not Included) | 160.00 |
| 6705 | 52449 | (4) Choice 16-oz "Deli Container" Cases, 500 Per Case | 30.00 |
| 6706 | 52449 | (4) Cases Of Choice 4-oz Portion Cup Lids & (4) Cases Of Choice 4-oz Cups (2500 Per Case) | 65.00 |
| 6707 | 206611 | (11) Cases Of Choice 2-oz Portion Cups (2500 Per Case) | 200.00 |
| 6708 | 90630 | (2) Cases Of Choice 8-oz Deli Containers (500 Per Case) | 20.00 |
| 6709 | 71430 | (5) Cases Of Choice Portion Cup Lids For .75-oz or 1-oz Cups (2500 Per Case) | 15.00 |
| 6710 | 206611 | (6) Cases Of Choice 32-oz Deli Containers (500 Per Case) | 120.00 |
| 6711 | 71430 | (8) Cases OF Greenware Portion Cup Lids, Model GXL250PC (2000 Per Case) | 60.00 |
| 6712 | 71430 | (4) Cases Of 1-oz Portion Cups & (4) Cases Of 1-oz Portion Cup Lids | 35.00 |
| 6715 | 27564 | (4.5) Boxes Of Saint-Gaobain PP 0.1um Membranes (10"W x 50' Long) | 17.50 |
| 6718 | 72401 | Group Of Techspray "Techclean Wiper" Extra Absorbent Lint-Free Wipes, 8" x 10" (100) Per Package | 45.00 |
| 6719 | 72401 | Group Of Techspray "Techclean Wiper" Extra Absorbent Lint-Free Wipes, 8" x 10" (100) Per Package | 45.00 |
| 6720 | 206700 | Group Of Weller T0051384099 Brass Brass Replacement Wool | 40.00 |
| 6721 | 206422 | Group Of Coventry Clean Room Products Polyester Swabs (500 Per Bag) | 25.00 |
| 6722 | 72401 | Group Of Coventry Clean Room Products Polyester Swabs 500 Per Bag & Norson Medical Female Luers - 100 Per Bag | 7.50 |
| 6726 | - | Group of White Industrial Plastic Bases | NS |
| 6753 | 206422 | Group Of Coventry Clean Room Products Conical Microfiber Swabs (500 Per Bag) | 10.00 |
| 6754 | 206422 | Group Of Coventry Clean Room Products Wrapped Foam Swabs (500 Per Bag) | 17.50 |
| 6755 | 206421 | Group Of Chauschild 2.75"D Lids | 5.00 |
| 6756 | 52449 | Group of Nalgene Specimen Bottles & 16-oz Acetone/Ethanol Bottles | 55.00 |
| 6757 | 55870 | Box Of AVEN Tools, Inc. Plastic Curved Tip Tweezers | 35.00 |
| 6758 | 55870 | Group Of Swanstrom Tools USA Plastic Tweezers, (6) Per Bag | 7.50 |
| 6759 | 206611 | Box Of Samco Scientific General Purpose Transfer Pipets, Model 202-20S | 15.00 |
| 6760 | 55870 | Box Of Premier Lab Supply XRF Sample Cups, Model SC-4131 | 10.00 |
| 6761 | 206737 | Group Of Coventry Clean Room Products Polyester Swabs (500 Per Bag) | 25.00 |
| 6762 | 205681 | Group Of Coventry Clean Room Products Polyester Swabs (500 Per Bag) | 12.50 |
| 6763 | 205681 | Group Of Coventry Clean Room Products Wrapped Foam Swabs (500 Per Bag) | 12.50 |

| 6764 | 205681 | (2) Boxes Of Coventry Clean Room Products Wrapped Foam Swabs (500 Per Bag) | 17.50 |
| 6765 | 205681 | Box Of Coventry Clean Room Products Conical Microfiber Swabs (500 Per Bag) | 17.50 |
| 6766 | 52449 | Group Of Techspray "Techclean Wiper" Extra Absorbent Lint-Free Wipes, 8" x 10" (100) Per Package | 41.00 |
| 6767 | 206611 | Box Of Samco Scientific General Purpose Transfer Pipets, Model 202-20S | 10.00 |
| 6768 | 206611 | (6) Boxes Of BD Syringe 5ml Luer-Lok Tip Syringes (125 Per Box) | 58.00 |
| 6769 | 206611 | (6) Boxes Of BD Syringe 5ml Luer-Lok Tip Syringes (125 Per Box) | 60.00 |
| 6770 | 205681 | Group Of Coventry Clean Room Products Wrapped Foam Swabs (500 Per Bag) | 5.00 |
| 6771 | 206611 | (9) Bxes Of BD Syringe 10ml Luer-Lok Tip Syringes (200 Per Box) | 80.00 |
| 6772 | 206611 | Group Of Supplies Including, 16-oz Plastci Bottles, Berkshire BCR Swab-Lab-Tips, Transfer Pipets, XRF Sample Cups, & More | 35.00 |
| 6773 | 206737 | (11) Rolls Of Zebra Z-Select 40000D Labels, 4" x 2" | 60.00 |
| 6774 | 147527 | Group Of Plastic Trays, (2) Reynolds Foodserice Film, & (8) Boxes Of XRF Thin Film | 12.50 |
| 6775 | 55870 | Group of Ultrabrush Bristle Brush Applicators (100 Per Package) | 42.00 |
| 6776 | 206737 | (4) Boxes Of Dust-Off 12-oz Compressed Gas Dust Removers, Model DPSXL12CP-P (12 Per Box) | 100.00 |
| 6777 | 206373 | (5) Boxes Of Dust-Off 12-oz Compressed Gas Dust Removers, Model DPSXL12CP-P (12 Per Box) | 121.00 |
| 6778 | 206125 | Group Of Nordson EFD "Optimum" Fluid Dispensing System Replacement Cap Tips | 5.00 |
| 6779 | 206125 | (2) Boxes Of Fisher Scientific "Fixherbrand" Standardization Pipet Tips (1000 Per Pack) | 5.00 |
| 6780 | 27564 | Group Of Supplies Including, Whatman Filter Papers, Ultrabrush Bristle Brush Applicators, Idex Flangeless Nuts, & More | 55.00 |
| 6781 | 52449 | Box Of Nordson EFD Kit O Brl/Pist 3cc AM/WH 50 Needle Components | 7.50 |
| 6782 | 206125 | Box Of Seven C's Mfg., Inc. Advance Plastic Label Removers | 7.50 |
| 6815 | 160341 | (9) Boxes Of Labels Direct Multipurpose Labels, 1-1/8" x 2" (48 Rolls Per Box) | 270.00 |
| 6816 | 206611 | (8) Boxes Of BD Syringe Luer-Lok Tip Syringes; (4) - 5ml & (4) - 10ml | 45.00 |
| 6817 | 160341 | Group Of Nordson EFD "Optimum" 3cc Fluid Dispensing System Needle Components | 51.00 |
| 6818 | 52449 | Group Of Techspray "Techclean Wiper" Extra Absorbent Lint-Free Wipes, 8" x 10" (100) Per Package | 45.00 |
| 6819 | 206422 | Group Of Techspray "Techclean Wiper" Extra Absorbent Lint-Free Wipes, 8" x 10" (100) Per Package | 40.00 |
| 6820 | 52449 | Group Of Techspray "Techclean Wiper" Extra Absorbent Lint-Free Wipes, 8" x 10" (100) Per Package | 40.00 |
| 6822 | 27564 | Group Of Whatman "Wet Strenthened Circle" Filter Papers, Model 113 | 5.00 |
| 6823 | 206611 | Group Of Nordson EFD "Optimum" Fluid Dispensing System Replacement Adapter ASM O 30 & Plastic Lines | 5.00 |
| 6824 | 55870 | Box Of AVEN Tools, Inc. Plastic Curved Tip Tweezers | 30.00 |
| 6825 | 206421 | (4) Boxes Of Smart Spatula Disposable Multifunction Laboratory Spatulas | 15.00 |
| 6826 | 181513 | (6) Boxes Of "PADL-PET" 25ul Drop Size Transfer Pipets, Model 292 (500 Per Box) | 5.00 |
| 6828 | 52449 | Group Of Uline 9" Cotton Ladies Inspection Gloves, Model S-7892L (12 Per Pack) | 18.06 |
| 6830 | 181373 | (4) Boxes Of Puritan PurSwab 3" Cotton Tipped Swabs (100 Per Box) | 20.00 |
| 6831 | 206373 | Box Of Zebra 110 mmX 74 M Wax/Resin Ribbon (12 Per Box) | 60.01 |
| 6832 | 157350 | (10) Boxes Of Uline Gift Boxes, Model S-9691BX, 2" x 2" x 2" | 50.01 |
| 6833 | 71430 | (2) Boxes Of Puritan 3" Cotton Tipped Applicators, Model 803-WC (1000 Per Box) | 10.00 |
| 6834 | 27564 | Group Of SCS 733 Dual Conductor Remote 724 Workstation Monitors | 157.00 |
| 6835 | 206422 | (9) Boxes Of Gelato Multi-Color Neon Palettines (3000 Per Box) | 20.00 |
| 6836 | 205681 | (17) Boxes Of Labels Direct Address Labels, 1-1/8" x 3-1/2" (24 Rolls Per Box) | 55.00 |

| | | | |
|---|---|---|---|
| 6837 | 71430 | (5) Boxes Of Pyramex Len Cleaning Towelettes, Model LCT100 | 17.50 |
| 6838 | 181513 | (3) Boxes Of General Purpose Transfer Pipets, Model 202-20S (Box Contains 25 Bags Of 20) | 7.50 |
| 6839 | 71430 | (8) Boxes Of Cole-Parmer Instrument Co. Medium Weigh Dishes (500 Per Box) | 5.00 |
| 6840 | 157350 | (4) Boxes Of Uline Reclosable Bags, 4" x 6", Model S-1302 (1000 Per Box) | 40.00 |
| 6841 | 205681 | (4) Boxes Of Uline Reclosable Bags, 4" x 6", Model S-1302 (1000 Per Box) | 65.00 |
| 6842 | 205681 | (4) Boxes Of Uline Reclosable Bags, 4" x 6", Model S-1302 (1000 Per Box) | 65.00 |
| 6843 | 206005 | (20) Boxes Of Puritan Cotton Tipped 3" Applicators (1000 Per Box) & Puritan Cotton Tipped 6" Applicators (500 Per Box) | 35.00 |
| 6844 | 206421 | Group Of Buddes Dry Floor Cloths, 11.5" x 8" (20 Per Pack) | 35.00 |
| 6845 | 206611 | Speed Disks, Transfer Pipets, Tacky Mats, VWR Weighing Paper, Smart Labels, & More | 5.00 |
| 6846 | 174569 | J.A. Crawford Co. Pipe Tips, Saint-Gobain Membranes, Puritan Cotton Tipped Applicators, & More | 10.00 |
| 6847 | 206422 | (8) Boxes Of Honeywell Fluka "Fixanal" Hydrochloric Acid Concentrate | 10.00 |
| 6848 | - | Group Of Fishman Smart Dispenser PosiLok End Caps | NS |
| 6849 | 206421 | Group Of Coventry Clean Room Products Polyester Swabs (500 Per Bag) | 5.00 |
| 6851 | 206611 | Group Of Supplies Including, Uline White 2" x 3" Block Reclosable Bags, Gift Boxes, Labels, & More | 45.00 |
| 6852 | 181513 | (6) Boxes Of Pyramex Len Cleaning Towelettes, Model LCT100 | 30.00 |
| 6853 | 206611 | (4) Boxes Of Uline Reclosable Bags, 4" x 6", Model S-1302 (1000 Per Box) | 65.00 |
| 6854 | 206125 | (5) Boxes Of Uline Reclosable Bags, 4" x 6", Model S-1302 (1000 Per Box) | 85.00 |
| 6855 | 157350 | Group Of Dupli-Color Scratch "Flat Black" Fix All-in-1's | 35.01 |
| 6856 | 206421 | (4) Parafilm Laboratory Film, 4" x 125' Rolls | 25.00 |
| 6858 | 206248 | (6) Boxes Of BD Syringe 10ml Luer-Lok Tip Syringes (200 Per Box) | 55.00 |
| 6859 | 206611 | (4) Boxes Of BD Syringe 5ml Luer-Lok Tip Syringes (125 Per Box) | 40.00 |
| 6860 | 189885 | (7) Bags Of G&F Premium Disposable Boot/Shoe Covers (100 Per Bag) | 35.00 |
| 6861 | 206643 | Group Of Supplies Including, Water Bootles, Uline 4" x 6" Reclosable Bags, Anver Bellows Cups, & More | 26.00 |
| 6863 | 72401 | (4.5) Bags Of G&F Premium Disposable Boot/Shoe Covers (100 Per Bag) | 40.00 |
| 6864 | 72401 | Group Of Techspray "Techclean Wiper" Extra Absorbent Lint-Free Wipes, 8" x 10" (100) Per Package | 40.00 |
| 6865 | 206643 | Group Of Techspray "Techclean Wiper" Extra Absorbent Lint-Free Wipes, 8" x 10" (100) Per Package | 35.00 |
| 6866 | 72401 | Group Of Techspray "Techclean Wiper" Extra Absorbent Lint-Free Wipes, 8" x 10" (100) Per Package | 40.00 |
| 6867 | 72401 | Group Of Techspray "Techclean Wiper" Extra Absorbent Lint-Free Wipes, 8" x 10" (100) Per Package | 45.00 |
| 6872 | 72401 | Group Of Coventry Clean Room Products Polyester Swabs (500 Per Bag) | 7.50 |
| 6873 | 206125 | Box Of Clariant Indicator, Humidity Card Cans (200 Per Can) | 10.00 |
| 6874 | 147527 | Grou of Fabri-Kal Round Lids Including, 8-oz, 32-oz, & More | 7.50 |
| 6875 | 206125 | Group Of Nordson EFD "Optimum" Fluid Dispensing System Replacement Cap Tips | 5.00 |
| 6876 | 206125 | (4) Boxes Of Uline Plyethylene 4" x 4" Foam Sheets, Model S-12622 | 36.00 |
| 6879 | 206611 | (2) Boxes Of T.O. Plastics Inc. Trays, Model STO-S99072 (50 Per Box) | 5.00 |
| 6887 | 72401 | Pallet Of HDP-AU2-0005 International Insert Power Adapters For Australia | 7.50 |
| 6888 | 72401 | Pallet Of Insert Hearing Aide Chargers, Model ZC-B01/Z202-312 | 12.50 |
| 6889 | 72401 | Pallet Of Charger Plastic Inserts, Model ZC-B01 | 7.50 |
| 6892 | 206700 | Group Of Supplies Including, Wheaton UL Tips, Fisherbrand Specialty Tips, Weller Micro Chsel Cartridge Tool, Fishman Precision Tips, & More | 170.00 |

| 6893 | 206700 | Group Of Supplies Including, Square NM-1 #45-10" Mats, Weller Soldering Tool Bit, Labels Direct 1-1/8" x 2" Multipurpose Labels, & More | 210.00 |
| 6896 | 55870 | (12) Boxes of U-Line Static Shielding Bags | 35.00 |
| 6897 | 206611 | Fishman Green 18g Tapered Disposable Dispensing Tips and Box of U-Line Reverse Tuck Cartons - 1.5" x 1.5" x 3" | 15.00 |
| 6898 | 71430 | (3) Boxes Of Uline 12" x 16" 3Mil Vacuum Pouches, Model S-7559 (500 Per Box) | 25.00 |
| 6899 | 57357 | Group Of Parker O2F 100PSIG Filters | 15.00 |
| 6900 | 64882 | (2) Boxes Of Uline 18" x 23" 3Mil Vacuum Bags, Model S-14575 (250 Per Box) | 15.00 |
| 6901 | 181513 | Box Of Uline 12" x 16" 3Mil Vacuum Bags, Model S-7559 (500 Total) | 7.50 |
| 6902 | 55870 | (2) Boxes Of Uline 8" x 12" 3Mil Vacuum Pouches, Model S-7557 (1M/Count x 2) | 50.01 |
| 6909 | 206421 | (11) Sleeves Of Cole-Palmer Small Weighing Boats (500 Per Sleeve) | 5.00 |
| 6911 | 206611 | (5) Boxes Of Norm-Ject 20 ml Luer Lock Syringes | 12.50 |
| 6912 | 55870 | (3) Boxes Of Uline 3" x 4" Reclosable Bags, Model S-2012 (1000 Per Box) | 70.00 |
| 6913 | 206421 | Group of Fluid Dispensing Items Including Thermo Scientific Wide-Mouth Bottle - 125ml-500ml , Clear disposable Tips, Needle Point Tips and More | 60.00 |
| 6915 | 206422 | Group Of Coventry Clean Room Products Wrapped Foam Swabs (500 Per Bag) | 7.50 |
| 6916 | 64882 | (6) Boxes Of Uline 12" x 16" 3Mil Vacuum Pouches, Model S-7559 (500 Per Box) | 15.00 |
| 8049 | 206421 | Large Group of Parts and Pieces for Engineering Production Line Assembly Includes Legrand Outlet Center, Interface Connectors, Lithonia Lighting "EXIT" signs and More (Rack Not Included, Preview Recommended) | 261.00 |
| 8050 | 206611 | Large Group of Parts and Pieces for Engineering Production Line Assembly Includes Fluid Distribution Tubing, Servo Motor, Valbia Electric Actuator - Mod. VB015 and More (Rack Not Included, Preview Recommended) | 265.00 |
| 8051 | 206611 | Large Group of Parts and Pieces for Engineering Production Line Assembly Includes Flo-Logic System Circuit Breaker, (6) Global Outlet Center, Spools of Wire and More (Rack Not Included, Preview Recommended) | 187.00 |
| 8052 | 181513 | Water Softener Canisters Includes Salt Storage (Heavy), Puretec Canisters and Marlo Incorporated Meters (Preview Recommended) | 35.00 |
| 8063 | - | (6) Pallets Packing Kit Boxes with Vacuum Trays (Preview Recommended) | NS |
| 8072 | 52449 | (3) Pallets Of AC Adapters - Mod. KSAS0050500050D5U | 130.00 |
| 8076 | 205681 | (1) Pallet Of AC Adapters - Mod. KSAS0050500050D5U | 55.00 |
| 8077 | 205681 | Pallet of International AC Plug Adapters - Part. No. HDP-EU2-0005 | 25.00 |
| 8078 | 52449 | Pallet of International AC Plug Adapters - Part. No. HDP-EU2-0005 | 10.00 |
| 8079 | 205681 | Pallet of International AC Plug Adapters - Part. No. HDP-EU2-0005 | 7.50 |
| 8080 | 64882 | Pallet of Plastic Blister Red Pack BDM Trays | 5.00 |
| 8082 | 206643 | Pallet of FlackTek Plastic Cups - Max 300 Long Cup | 123.00 |
| 8083 | 206824 | Recycleable Electronic Parts | 7.50 |
| 8084 | 206824 | Recycleable & Scrap Plastics | 7.50 |
| 8085 | 57357 | Pallet of Horizon Digital Plus Parts - Part. No. HDP-QB-ZPR01 | 5.00 |
| 8086 | 206421 | Pallet of FlackTek Plastic Cups - Max 100 White Cup and PP 100 Cup Translucent | 65.00 |
| 8087 | 71430 | Pallet of FlackTek Plastic Cups - Max 100 White Cups, U-Line Ploy Bags, Choice Deli Container 32 Oz. Cups and Kimtech Science Wipes | 80.00 |
| 8088 | 55870 | (1) Pallet Kuantek USB Wall Adapters - Mod. KSAS0050500100VUU (10,800 Units per Pallet) | 146.56 |
| 8089 | 135779 | (1) Pallet Kuantek USB Wall Adapters - Mod. KSAS0050500100VUU (10,800 Units per Pallet) | 140.00 |
| 8090 | 55870 | Pallet of AC Plug Adapters - Part. No. HDP-KC2-0005 | 25.00 |
| 8091 | 206824 | Pallet of AC Plug Adapters - Part. No. HDP-KC2-0005 | 10.00 |
| 8092 | 206643 | Pallet of FlackTek Plastic Cups - Max 200 White Cup and Max 300 Long Cup White | 125.00 |

| 8093 | 206824 | Pallet of AC Plug Adapters - Part. No. HDP-KC2-0005 | 10.00 |
| 8096 | - | Pallet of Kit Box with Vacuum Tray (Preview Recommended) | NS |
| 8102 | 206824 | (1) Pallet Kuantek USB Wall Adapters - Mod. KSAS0050500100VUU (10,800 Units per Pallet) | 140.00 |

**Refunds**

| 8052 | 181513 | Refund for 8052 not supposed to be sold bmr (Invoice # 1061714) | (35.00) |
| | | | |

**Summary of Sales Activity at CAMARILLO, CA Battery Manufacturer - Inventory and Parts Auction ID: 29169**

Commissions are Calculated on a Percent of the Sale Price of EACH LOT.

Commission Summary:

| Commission Description | Commission Rate | Amount Sold | Comm. Amount |
|---|---|---|---|
| No Bids 25 Lots | - | - | 0.00 |
| | 15.00% | 7,795.16 | 1,169.43 |

| | Statement Totals | |
|---|---|---|
| | 164 Lots Sold. | |
| | Total Sales | $7,830.16 |
| | Less: Refunds | $35.00 |
| | Less: Fees | $0.00 |
| | Less: Commissions | $1,174.68 |
| | Adjustments: Commission Refunds | $5.25 |
| | Total Amount Due | $6,625.73 |

Note: **8/14/2020 Forfeit lots 6814,6857,6910,6914,8097,6821,6880 bmr**



**Auction Nation**
1 W Deer Valley Rd Ste 300
Phoenix, AZ 85027
(602) 516-7066
auctionnation.com

**Seller Number: 3159**
**ZPOWER LLC**
**Peter Abdelkerim**
**4765 Calle Quetzal Camarillo, CA 93012**
**Phone 310-344-3434**

Statement Date: 10/20/2020
Email:
peter.abdelkerim@zpowerbattery.com

**Statement For: CAMARILLO, CA Battery Manufacturer - Equipment Auction (Part 1) 9/9/20 ID: 29205**

| Lot | Buyer | Description | Price |
|-----|-------|-------------|-------|
| 2111 | 211234 | (2) HFT Fluorescent Desk Top Magnifying Lamps - Mod. 60642 | 55.00 |
| 2119 | 206611 | Vaniman Stone-Vac II Dry Model Trimmer & Multi-Purpose Dust Collection System - Mod. 10201 - Asset 805448 | 455.00 |
| 2211 | 211658 | Dial Indicator Range .050 - Mod. 10501BJ Includes Wood Box | 85.50 |
| 2212 | 211658 | Vista Vision Stereo Microscope | 250.00 |
| 2213 | 211799 | Electrostatic Voltmeter - Mod. 520 Includes Carrying Case | 120.00 |
| 2214 | 211658 | Matrix Camera - Mod. MV-3300 and More | 60.00 |
| 2215 | 211658 | HSS Countersink Bits - Size 1/4" -1x90 (Missing Pieces) and NEW Western Safety Swivel Lens Head Lamp - Mod. 61319 | 30.00 |
| 2290 | 211774 | Sumake Torque Screwdriver - Mod. ES-207L1 | 75.00 |
| 2291 | 65435 | Sumake Torque Screwdriver - Mod. ES-207L1 | 90.00 |
| 2292 | 206611 | Sumake Torque Screwdriver - Mod. ES-207L1 | 85.00 |
| 2293 | 206611 | Sumake Torque Screwdriver - Mod. ES-207L1 | 86.00 |
| 2294 | 206921 | Sumake Torque Screwdriver - Mod. ES-207L1 | 85.00 |
| 2295 | 211774 | Sumake Torque Screwdriver - Mod. ES-207L1 | 85.00 |
| 6001 | 206953 | LIKE NEW CAT Diesel Powered Industrial Generator - Mod. D100-6 - 110.5" x 43.4" x 81.75" (Barely Used/ Must Be Removed by Rigging Professional) | NS |
| 6018 | 211653 | CR-Technology X-Ray Imaging Machine - Mod. CRX-2000 (Must be Removed by Radiation Certified Technician) | 860.00 |
| 6024 | 211234 | Pennsylvania Digital Scale - Mod. 7500S - Asset 717374 | 200.00 |
| 6028 | 211879 | Tektronix Two-Channel Digital Storage Oscilloscope - Mod. TDS 2002 - Asset 714169 | 290.00 |
| 6029 | 211741 | Tektronix Two-Channel Digital Real-Time Oscilloscope - Mod. TDS 210 - Asset 717593 | 170.00 |
| 6030 | 162357 | Avery Weigh-Tronix High Resolution Count & Weigh Scale, Model BSQ-0912-005/ZK830, Asset ID #718593 | 140.00 |
| 6031 | 162357 | Avery Weigh-Tronix High Resolution Count & Weigh Scale, Model BSQ-0912-005/ZK830 | 130.00 |
| 6032 | 211884 | BK Precison 5-1/2 Bench Digital Multimeter, Model 5492B | 202.00 |
| 6033 | 211884 | BK Precison 5-1/2 Bench Digital Multimeter, Model 5492B | 242.00 |
| 6034 | 211719 | BK Precison 5-1/2 Bench Digital Multimeter, Model 5492B | 230.00 |
| 6035 | 211878 | BK Precison 5-1/2 Bench Digital Multimeter, Model 5492B | 275.00 |
| 6036 | 162357 | Ohaus Adventurer Pro Scale, Model AV313 | 145.00 |
| 6037 | 211711 | A&D Company Limited Analytical Balance Scale, Model HR-60, Asset ID# 717521 | 60.00 |
| 6038 | 181902 | M-1 Minus Steel Pin Gage Set, .250 - .061 Asset ID# 710048 | 90.00 |
| 6039 | 181902 | Box Of Plug Gages, .251 - .500 (Missing Some Plugs), Asset ID# 714830 | 110.00 |
| 6040 | 162357 | Keysight "33500 B Series" Waveform Generator, Asset ID# 718073 | 660.00 |
| 6041 | 211884 | Keysight 6-1/2 Digit Multimeter, Model 34461A, Asset ID# 718094 | 525.00 |
| 6042 | 206921 | Keithley 2220-30-1 Dual Channel DC Power Supply, Asset ID# 717836 | 250.00 |

| 6043 | 181902 | M-1 Minus Steel Pin Gage Set, .250 - .061 (Missing .097, .100, .127, .159, & .176 Plugs), Asset ID# 710050 | 110.00 |
|---|---|---|---|
| 6044 | 181902 | Meyer Gage Co. Inc. Plug Gages, Model M-2 Minus, .500 - .251 (Missing Some Plugs), Asset ID# 710044 | 130.00 |
| 6045 | 211234 | Mettler Toledo Delta Range Balance Scale, Model AZX504, Asset ID# 714343 | 480.00 |
| 6046 | 211559 | Keysight 6-1/2 Digit Multimeter, Model 34461A, Asset ID# 718090 | 570.00 |
| 6047 | 211774 | Keithley 2220-30-1 Dual Channel DC Power Supply, Asset ID# 718247 | 210.00 |
| 6048 | 211559 | Keysight 6-1/2 Digit Multimeter, Model 34461A, Asset ID# 718097 | 625.00 |
| 6049 | 211719 | Keithley 2220-30-1 Dual Channel DC Power Supply, Asset ID# 717939 | 320.00 |
| 6050 | 211234 | A&D Company Limited Analytical Balance Scale, Model HR-60, Asset ID# 717822 | 121.00 |
| 6051 | 78830 | BK Precison 30V/1A DC Power Supply, Model 1710A | 60.00 |
| 6052 | 211711 | Ohaus Explorer Pro Precision Balance Scale, Asset ID# 717319 | 150.00 |
| 6053 | 64882 | A & D Co. LTD., Model SK-20K Precision Scale, Asset ID# 7147744 | 95.00 |
| 6054 | 162357 | Ohaus Adventurer Pro Scale, Model AV313, Asset ID# 717753 | 110.00 |
| 6055 | 64882 | Omega pH/Cond/Temp Conductivity Tester, Model PHH-7200 | 75.00 |
| 6056 | 211711 | A&D Company Limited Analytical Balance - Mod. HR-60 | 110.00 |
| 6057 | 162357 | A&D Company Limited Analytical Balance Scale, Model HR-60, Asset ID# 717530 | 130.00 |
| 6058 | 211879 | A&D Company Limited Analytical Balance - Mod. HR-60 | 140.00 |
| 6059 | 211711 | A&D Company Limited Analytical Balance - Mod. HR-60 | 70.00 |
| 6060 | 211711 | A&D Company Limited Analytical Balance - Mod. HR-60 | 66.00 |
| 6061 | 60323 | Telaire CO2 Temperature Monitor - Mod. T7001 - Asset 717830 | 80.00 |
| 6062 | 60323 | Telaire CO2 Temperature Monitor - Mod. T7001 - Asset 718388 | 70.00 |
| 6063 | 211741 | Dell Vostro PC with Windows 7 Pro, Dell 22" Monitor and HP Wired Keyboard (Hard Drive Has Been Removed) | 35.00 |
| 6066 | 5434 | Leica Surgical Microscope, Model A60 (Missing Stand) Asset ID# 717728 | 576.00 |
| 6067 | 181902 | Industrial Instrument Stand - 9" x 10.5" x 15" | 25.00 |
| 6069 | 210955 | A&D Company Limited Analytical Balance - Mod. HR-60 | 110.00 |
| 6070 | 206921 | Texmate Digital Panel Meter - Mod. DI-50E | 25.00 |
| 6071 | 206611 | Texmate Digital Panel Meter - Mod. DI-50E | 20.00 |
| 6072 | 27564 | Hoffman Industrial Control Panel Enclosure - Cat No. CSD2420210LG - 10.5" x 20" x 24" | 185.00 |
| 6073 | 27564 | Hoffman Industrial Control Panel Enclosure - Cat No. CSD2420210LG - 10.5" x 20" x 24" | 185.00 |
| 6076 | 206611 | Texmate Digital Panel Meter - Mod. DI-50E | 20.00 |
| 6077 | 211741 | Texmate Digital Panel Meter - Mod. DI-50E | 25.00 |
| 6078 | 95545 | Metrology Brass Weight Set | 50.00 |
| 6079 | 211884 | Keysight Truevolt 6 1/2 Digit Multimeter - Mod. 34461A | 710.00 |
| 6080 | 211774 | Keithley Dual Channel DC Power Supply - Mod. 2220-30-1 | 270.00 |
| 6081 | 209598 | Ohaus Adventurer-Pro Digital Scale - Mod. AV412 | NS |
| 6082 | 177533 | Ohaus Adventurer-Pro Digital Scale - Mod. AV412 | 50.00 |
| 6085 | 83065 | Dolan-Jenner Industries Fiber-Lite Highg Intensity Illuminator - Mod. 180 | 50.00 |
| 6086 | 211711 | Cole Parmer "Digi-Sense" Temperature Controller R/S, Model 89000-10, Asset ID# 717605 | 37.50 |
| 6094 | 210976 | JR Instruments Stereoscopic Microscope with Boom Base - Asset 805497, 805502 | 300.00 |
| 6095 | 205853 | Scientific Instruments Inc. Smart Label Printer - Mod. SLP650 and Symcode Laser Barcode Scanner | 15.00 |
| 6101 | 210976 | JR Instruments Stereoscopic Microscope with Boom Base | 380.00 |

| 6103 | 211152 | Scientific Instruments Inc. Smart Label Printer - Mod. SLP650 and Symcode Laser Barcode Scanner | 12.50 |
| 6110 | 181902 | JR Instruments Stereoscopic Microscope with Boom Base | 230.00 |
| 6116 | 210976 | JR Instruments Stereoscopic Microscope with Boom Base | 243.55 |
| 6118 | 211152 | American LED-gible Stack Light Kit | 5.00 |
| 6119 | 211152 | Scientific Instruments Inc. Smart Label Printer - Mod. SLP650 | 7.50 |
| 6125 | 206921 | Imada Inc. Torque Calibrator - Mod. I-8 - Asset 718099 | 240.00 |
| 6132 | 211202 | Omega Engineering Pocket Pal Portable ph Meter/Conductivity Probe - Mod. PHH-80BMS Includes Carrying Case | 25.00 |
| 6133 | 211881 | Wagner Heat Gun - Mod. 1220 | 26.00 |
| 6140 | 27564 | Scrap Electronics - PCBA | 146.00 |
| 6150 | 155099 | Midland Base Camp Radio - Mod. XT511 | 30.00 |
| 6155 | 181902 | JR Instruments Stereoscopic Microscope with Boom Base | 235.50 |
| 6156 | 211152 | Scientific Instruments Inc. Smart Label Printer - Mod. SLP650 and Symcode Laser Barcode Scanner | 5.00 |
| 6162 | 211152 | Scientific Instruments Inc. Smart Label Printer - Mod. SLP650 and Symcode Laser Barcode Scanner | 7.50 |
| 6164 | 181902 | JR Instruments Stereoscopic Microscope with Boom Base | 225.50 |
| 6172 | 211653 | A.G. Heinze Precision MicroOptics Dyna Lite With Fostec Ring Light | 110.00 |
| 6173 | 83065 | Loctite 7020 UV Spot Radiometer, Asset ID# 717740 | 55.00 |
| 6174 | 211727 | Charger Cord Base Fixture With Crank Twist Wheel, 13" x 13" x 11.5"H | 18.50 |
| 6175 | 211711 | Mark-10 "Series BG" Force Gauge, Model BG100, Asset ID# 717706 | 45.00 |
| 6176 | 211711 | Mark-10 "Series BG" Force Gauge, Model BG100, Asset ID# 717764 | 45.00 |
| 6177 | 211711 | Mark-10 "Series BG" Force Gauge, Model BG100, Asset ID# 805086 | 35.00 |
| 6178 | 211711 | Mark-10 "Series BG" Force Gauge, Model BG10 | 40.00 |
| 6179 | 211711 | Mark-10 "Series BG" Force Gauge, Model BG100 | 40.00 |
| 6180 | 211711 | Mark-10 "Series BG" Force Gauge, Model MG100, Asset ID# 717568 | 35.00 |
| 6181 | 83065 | (4) Mitutoyo Absolute "IP 66" Coolant Proof Electronic Calipers, Model C-6"PS, Asset ID#'s 717415, 717445, 717539, & 717608 | 210.00 |
| 6182 | 83065 | (8) Mitutoyo Absolute Digimatic Digital Calipers, Model CD-6" CS, Asset ID#'s 717542, 717756, 717880, 717859, 717334, & 717856 | 275.00 |
| 6183 | 83065 | Group Of Digital Calipers Including, Fowler, & Centech, Asset ID#'s 717714, 717434, 717544, 717439, & 717451 | 160.00 |
| 6184 | 211653 | Mititoyo 156-502 Surface Gage (Missing Bent Arm Scriber) | 75.00 |
| 6185 | 210856 | Enerpac Pressure Gauge, Model GF-871P | 20.00 |
| 6186 | 27564 | (2) TexMate DI-50E, SP2 Digital Panel Meters, Asset ID# 718257 | 35.00 |
| 6187 | 27564 | (2) DataQ Instruments Voltage & Thermocouple DAQ's, Model DI-245 | 45.00 |
| 6188 | 206611 | APC Back-UPS Battery Back-Up & Surge Protector, Model Pro 1000 | 96.00 |
| 6190 | 206921 | YSI 3100 Conductivity Instrument & Sartorius 12VDC/500mA Calibrator, Asset ID# 717519 & 717516 | 60.00 |
| 6192 | 143596 | Zebra Label Printer, Model GX430t | 65.00 |
| 6193 | 211774 | Zebra Label Printer, Model GX430t | 70.00 |
| 6194 | 211215 | SII Smart Label Printer 650, Model SLP650 | 30.00 |
| 6195 | 31133 | SII Smart Label Printer 650, Model SLP650 | 12.50 |
| 6196 | 211658 | SII Smart Label Printer 650, Model SLP650 | 25.00 |
| 6198 | 211881 | SII Smart Label Printer 650, Model SLP650 | 27.00 |
| 6200 | 206611 | APC Back-UPS Battery Back-Up & Surge Protector, Model Pro 1000 | 86.00 |

| | | | |
|---|---|---|---|
| 6201 | 211215 | (3) Barcode Scanners Including, Wone Nice & Symcode | 45.00 |
| 6303A | 211711 | Force Gauge Series 4 - Mod. M4-5 - Asset 171899 | 120.00 |
| 6305 | 211711 | APC Back-UPS Power Supply - Mod. PRO1000 | 55.00 |
| 6306 | 211881 | APC Uniterruptible Power Supply - Mod. SRT1500XLA | 114.00 |
| 6313 | 65435 | Seiko Instruments Inc. "SII" Smart Label Printer - Mod. SLP650 | 15.50 |
| 6314 | 207118 | Zebra Label Printer - Mod. GX430t | 60.00 |
| 6316 | 211215 | (2) Compressed Air/Fluid Wands | 25.00 |
| 6320 | 211215 | Zebra Label Printer, Model GX430t | 60.00 |
| 6324 | 162357 | JR Instruments Unitron Medical Grade Stereo Microscope Includes Boom Stand and AmScope WIFI HD Camera - Mod. HD202-MW - Asset 805461 | 827.00 |
| 6327 | 211215 | Zebra Label Printer - Mod. GX430t | 61.00 |
| 6328 | 211658 | Seiko Instruments Inc. "SII" Smart Label Printer - Mod. SLP650 | 10.00 |
| 6331 | 211215 | Zebra Label Printer - Mod. GX430t | 55.00 |
| 6332 | 211152 | Seiko Instruments Inc. "SII" Smart Label Printer - Mod. SLP650 | 12.50 |
| 6337 | 189269 | Sentry Air Systems, Inc. Commercial Portable Fume Extractor With Hepa Filter, Part #SS-400-HF | 810.00 |
| 6342 | 211651 | Seiko Instruments Inc. "SII" Smart Label Printer - Mod. SLP650 | 15.00 |
| 6343 | 211218 | Clamp-On Magnifying Light | 20.00 |
| 6344 | 157350 | Zebra Label Printer - Mod. GX430t | 75.01 |
| 6345 | 211882 | Zebra Label Printer - Mod. GX430t | 80.01 |
| 6346 | 211774 | Zebra Label Printer - Mod. GX430t | 75.00 |
| 6349 | 211658 | Seiko Instruments Inc. "SII" Smart Label Printer - Mod. SLP650 | 12.50 |
| 6350 | 209325 | Clamp-On Magnifying Light | 20.00 |
| 6351 | 211774 | Zebra Label Printer - Mod. GX430t | 75.00 |
| 6355 | 211774 | Durham MFG. Rolling Computer Stand - 23" x 20.25" x 48" Includes Dell Wired Keyboard, Amazon Mouse and Control Box (Preview Recommended) | 60.00 |
| 6363 | 206421 | V I V Clamp-On Table Extending Monitor Holder | 15.00 |
| 6366 | 207118 | (3) Barcode Scanners Including, (2) Wone Nice & (1) Unmarked | 35.00 |
| 6367 | 211911 | SPI Gage Stand With Attached Micrometer | 110.50 |
| 6368 | 211711 | Coilhouse Pneumatic "Typhoon" Air Nozzle & Norgreen IMI 125 PSIAir Gauge - Model HDA70503AV | 30.00 |
| 6369 | 211152 | SII Smart Label Printer 650, Model SLP650 | 12.50 |
| 6370 | 206373 | Assorted CH Assy. 1.0 Industrial Tools Including, Scissors, Safety Knife, Label Remover, & More | 25.00 |
| 6371 | 206921 | Midland "Base Camp" 2-Way Radio With Crank, Model XT511 | 45.00 |
| 6373 | 211215 | (2) SII Smart Label Thermal Printers 650, Model SLP650 | 10.00 |
| 6374 | 60323 | Inateck Barcode Scanner With Base | 10.00 |
| 6375 | 206373 | Group Of Tools Including, (2) Ratchets, Safety Knife, Allen Wrenches With Handles, & More | 40.00 |
| 6376 | 45715 | (3) Pneumatic Airhose Nozzles, Including JP, & (2) Coilhouse "Typhoon" | 50.00 |
| 6377 | 211651 | APC Smart-UPS Battery Back-Up & Surge Protector, Model C1500 | 76.00 |
| 6378 | 206921 | APC Smart-UPS Battery Back-Up & Surge Protector, Model C1500 | 71.00 |
| 6381 | 95545 | Microscope LED Light Including Attached Camera Lens With Plug In Back Unit | 30.00 |
| 6393 | 207437 | Zebra Label Printer, Model ZP 450 | 90.00 |
| 6397 | 65435 | Zebra Label Printer, Model ZP 505 | 90.00 |
| 6398 | 206493 | (4) Cisco Access Dual-Band Points, Model Air-CAP2702I-B-K9 | 100.00 |

| | | | |
|---|---|---|---|
| 6399 | 207118 | APC Back-UPS Battery Back-Up & Surge Protector, Model Pro 1000 | 47.50 |
| 6429 | 211881 | Weller Tools Digital Soldering Iron with Power Unit - Mod. WX-1 | 188.00 |
| 6430 | 211317 | Weller Tools Digital Soldering Iron with Power Unit - Mod. WX-1 | 165.00 |
| 6435 | 27564 | Hubbell Weigmann Electric Box - Catalog No. N412121206CLG with Chanzon LED Driver - Mod. QH-100LC6-10X10 | 45.00 |
| 6453 | 157350 | (2) Dell Optiplex 3050 Desktop Computers - Mod. D10U (Hardrives Have Been Removed) | 192.99 |
| 6454 | 207437 | (2) Dell Optiplex 3050 Desktop Computers - Mod. D10U (Hardrives Have Been Removed) | 200.00 |
| 6455 | 181902 | (2) Dell Optiplex 3050 Desktop Computers - Mod. D10U (Hardrives Have Been Removed) | 237.55 |
| 6456 | 64048 | Dell Optiplex 3050 Desktop Computer - Mod. D10U (Hardrive Has Been Removed) | 110.00 |
| 6457 | 177533 | (2) Laser Barcode Scanners (Missing Cords) | 15.00 |
| 6471 | 211879 | ABS American BioTech Supply Medical Grade Refrigerator, Asset ID# 805641 (Locked) | 180.00 |
| 6473 | 207118 | APC Back-UPS Power Supply - Mod. PRO1000 | 60.00 |
| 6475 | 211719 | Nikon Unitron ZSB "Medical Grade" Microscope With Boom Stand | 279.99 |
| 6476 | 206373 | American International Electric Inc. Double Impulse Sealer (Missing Top Sealer) | 65.00 |
| 6477 | 45715 | Dito Sama Commercial Vegetable Cutter, Model K45VVNU | 300.00 |
| 6484 | 45715 | Ohaus Adventurer Pro Digital Scale, Model AV2101C | 155.00 |
| 6485 | 206373 | Sonics & Materials Inc. Vibra Cell Ultrasonic Processor, Model VCX 600 | 151.00 |
| 6486 | 211879 | Ohaus Explorer Pro Precision Balance Scale | 240.00 |
| 6487 | 211879 | Leica Surgical Microscope With Stand, Model EC3, Asset ID# 717763 | 430.00 |
| 6488 | 211881 | Corning Stirrer/Hot Plate - Model PC-420 | 97.00 |
| 6489 | 206373 | Ohaus Adventuer-Pro Precison Balance Scale Including Enclosure, Model AV313 | 100.00 |
| 6490 | 206611 | Heidolph Magnetic Stirring Hotplate, Model MR3002 S, Asset ID# 717802 | 55.00 |
| 6491 | 211881 | Heidolph Magnetic Stirring Hotplate, Model MR3002 S | 65.00 |
| 6493 | 211879 | VWR "Sheldon Manufacturing, Inc." Digital Incubator , Model 1415M | 85.00 |
| 6494 | 211879 | Fisher Scientific Ultrasonic Cleaner, Model FS9 | 170.00 |
| 6496 | 211727 | Tzero Battery Press | 7.50 |
| 6499 | 211879 | Fisher Scientific Isotemp Vacuum Oven, Model 280A, Asset ID# 717464 | 350.00 |
| 6500 | 27564 | Omron Interactive Display, Model NSH5-SQR10B-V2 | 140.00 |
| 6502 | 211215 | (2) APC Back-UPS Battery Backup & Surge Protectors, Model SMT3000RM2UC | 320.00 |
| 6519 | 210976 | JR Instruments Unitron Medical Grade Stereo Microscope Includes Boom Stand | 110.00 |
| 6520 | 210976 | JR Instruments Unitron Medical Grade Stereo Microscope Includes Boom Stand | 185.00 |
| 6521 | 211215 | JR Instruments Unitron Medical Grade Stereo Microscope Includes Boom Stand | 150.00 |
| 6542 | 211218 | Weigman Electric Box - Mod. BN41210 | 15.00 |
| 6545 | 206611 | Linear Motor Assembly - Mod. AZKE-56S-4T | 25.00 |
| 6546 | 211711 | Fishman Linear Dispensing System - Mod. D569211-3 | 40.00 |
| 6547 | 27564 | Ivek Liquid Dispensing System - Mod. 520236-BBBBA | 55.00 |
| 6548 | 27564 | Industrial Workstation Heater Press - Asset 717865, 717864 | 10.00 |
| 6549 | 211234 | APC Smart-UPS Power Supply - Mod. C1500 | 60.00 |
| 6550 A | 206611 | Group Of QC Machine Parts Including, Cylinders, SMC Digital Display, Actuators, & More | 55.00 |
| 6557 | 211711 | Fishman Linear Dispensing System - Mod. D569211-3 | 40.00 |
| 6558 | 83065 | Ivek Industrial Circulator Pump - Mod. 102210-2 | 25.00 |
| 6559 | 83065 | Ivek Industrial Circulator Pump - Mod. 102210-2 | 30.00 |

| | | | |
|---|---|---|---|
| 6584 | 211653 | (2) Microscope LED Lights - Model MIC-209 & (2) Telecentric Computar 5.5mm Fixed Focal Lenses (Must Bring Tools To Disconnect) | 70.00 |
| 6593 | 207437 | (2) APC Back-UPS Battery Backup & Surge Protectors, Model SMT3000RM2UC | 320.00 |
| 6612A | 211879 | A&D Company Limited Analytical Balance Scale, Model HR-100A | 170.00 |
| 6613 | 211234 | Thermo Scientific Barnstead Easy Pure II Water Purification System, Model 7138, Asset ID# 805015 | 430.00 |
| 6614 | 172689 | Optimus Cool Mist Ultrasonic Humidifier, Model U-31005 | 12.50 |
| 6615 | 206005 | JR Instruments Microscope Including, Microsope LED Light, & Boom Stand | 95.00 |
| 6633 | 27564 | Omron Interactive Display - Mod. NSH5-SQR10B-V2 | 145.00 |
| 6634 | 27564 | Omron Interactive Display - Mod. NSH5-SQR10B-V2 | 130.00 |
| 6637 | 211653 | Group of Aluminum Fluid Dispensing Parts Includes "Stop" Safety Button | 17.50 |
| 6639 | 211653 | Industrial Aluminum Double Shaft Rotary Actuator - Mod. NCDRA1BW63-190-F5PWZ | 40.00 |
| 6640 | 64882 | SMC Corp. Round Body Air Cylinder, Mounting Base and Omron Safety Light Curtains | 25.00 |
| 6643 | 206611 | Group of Industrial Aluminum Plates, Fluid Driven Grippers, Track Arm and More | 75.00 |
| 6645 | 206611 | Group of Industrial Production Line Parts Including Start/Stop Button Boxes, Baco Emergency Stop Button Pads, CoStar HD Camera - Mod. SI-C700N and More | 50.00 |
| 6647 | 143184 | American LED-gible Tower Light Kit - Mod. LD-5213-101 / Switch Box Model No. ST-5213-122 | 5.00 |
| 6648 | 143184 | American LED-gible Tower Light Kit - Mod. LD-5213-101 / Switch Box Model No. ST-5213-122 | 5.00 |
| 6650 | 206611 | Group of Industrial Aluminum SMC Pneumatic Guided Cylinders - Mod. MGPM20N-30 and SMC Electro-Pneumatic Regulator - Mod. ITV1010-40N1L4 - Asset 805351 and SMC Corp. Round Body Air Cylinder - Mod. NCDMB075-0600 | 135.00 |
| 6651 | 57357 | Group of Industrial Production Line Parts Including Aluminum Plates, Start Button, Warning Lights and More | 5.00 |
| 6652 | 27564 | Group of Industrial Production Line Parts Including Omron Interactive Display - Mod. NSH5-SQR10B-V2, SMC Pneumatic Guided Cylinders, Base Plates and More | 120.00 |
| 6653 | 211653 | Industrial Vision Source Miniature Color Machine Vision Camera - Mod. IV-00AM2 Includes Computar Telecentric 55mm Lens - Asset 805131 | 30.00 |
| 6654 | 211653 | Costar High Resolution Camera - Mod. SI-C700N Includes Computar Telecentric 55mm Lens - Asset 805127 | 40.00 |
| 6655 | 210955 | Industrial Vision Source Miniature Color Machine Vision Camera - Mod. IV-CCAM2 Includes Computar Telecentric 55mm Lens - Asset 805150 | 50.00 |
| 6656 | 211653 | Costar High Resolution Camera - Mod. SI-C400N Includes Computar Telecentric 55mm Lens | 45.00 |
| 6657 | 211653 | CCTV CCD Camera - Mod. HTC-207 Includes Computar Telecentric 55mm Lens - Asset 805152 | 25.00 |
| 6658 | 210955 | Costar High Resolution Camera - Mod. SI-C400N Includes Computar Telecentric 55mm Lens | 30.00 |
| 6659 | 211215 | Costar High Resolution Camera - Mod. SI-C400N Includes Computar Telecentric 55mm Lens | 30.00 |
| 6660 | 211653 | Costar High Resolution Camera - Mod. SI-C400N Includes Computar Telecentric 55mm Lens | 30.00 |
| 6661 | 211653 | Costar High Resolution Camera - Mod. SI-C400N Includes Computar Telecentric 55mm Lens | 30.00 |
| 6662 | 211653 | Costar High Resolution Camera - Mod. SI-C400N Includes Computar Telecentric 55mm Lens | 30.00 |
| 6675 | 78830 | Dell 1130 Printer, Dell 20" Flat Panel Monitor - Model E2011Ht, Keyboard With Mouse, & TEEMI Barcode Scanner | 35.00 |
| 6683 | 210976 | JR Instruments Microscope Including, AmScope HDMI 1080p Camera - Model HD202-MW, Microsope LED Light, & Boom Stand | 465.00 |
| 6685 | 211719 | A&D Company Limited Analytical Balance Scale, Model HR-100A, Asset ID# 718397 | 180.00 |

| 6716 | 211741 | (2) Dell Monitors Including, APC Back-UPS Pro 1000, Keyboards, Mice, & SSII Smart Label Printer - Model 650SE | 75.00 |
|---|---|---|---|
| 6747 | 211234 | APC Back-UPS Power Supply - Mod. PRO1000 | 56.00 |
| 6793 | 211689 | JR Instruments Unitron Medical Grade Stereo Microscope Includes Boom Stand - Asset 805460 | 110.00 |
| 6803 | 5434 | Leica Microsystems Stereo Microscope - Mod. EZ4E | 310.00 |
| 6804 | 211152 | Scientific Instruments Inc. Smart Label Printer - Mod. SLP650 | 5.00 |
| 6827 | 72401 | (4) Boxes Of Scrub Buddies Dry Floor Cloths (20 Per Package) | 120.00 |
| 6883 | 211879 | EnvisionTec 3D Printer - Mod. IV DSP M WUXGA (Suggested Retail Value $19,500) | 5,100.00 |
| 8046 | 31133 | Marlo Incorporated Reverse Osmosis Machine - Mod. MRO-1500-2.5 - 22" x 22" x 46" | 1,475.00 |
| 8048 | 31133 | GoFog Humidification System - Mod. PICO-500 - 2Hp, 1GPM, 1000 PSI | 450.00 |

**Refunds**

| 6110 | 181902 | Refund for 6110 missing/removed bmr (Invoice # 1093612) | (230.00) |
|---|---|---|---|
| 6155 | 181902 | Refund for 6155 missing/removed bmr (Invoice # 1093612) | (235.50) |
| 6192 | 143596 | Refund for 6192 removed by consignor bmr (Invoice # 1093606) | (65.00) |
| 6487 | 211879 | Refund for 6487 missing bmr (Invoice # 1093650) | (430.00) |
| 6521 | 211215 | Refund for 6521 missing bmr (Invoice # 1093632) | (150.00) |
| 6550 A | 206611 | Refund for 6550 A missing bmr (Invoice # 1093620) | (55.00) |
| 6793 | 211689 | Refund for 6793 missing bmr (Invoice # 1093642) | (110.00) |
| 6827 | 72401 | Refund for 6827 items missing bmr (Invoice # 1093601) | (120.00) |

| 9/14/2020 cash sale for 4 boxes of cleaning pads for $40.00 at 15% = $6.00 | (-34.00) |
|---|---|

### Summary of Sales Activity at CAMARILLO, CA Battery Manufacturer - Equipment Auction (Part 1) 9/9/20 ID: 29205

Commissions are Calculated on a Percent of the Sale Price of EACH LOT.

Commission Summary:

| Commission Description | Commission Rate | Amount Sold | Comm. Amount |
|---|---|---|---|
| No Sales 2 Lots | 0.00% | 18,375.00 | 0.00 |
| | 15.00% | 34,054.60 | 5,108.27 |

| Statement Totals | |
|---|---|
| 221 Lots Sold. | |
| No Sales | $18,375.00 |
| Total Sales | $35,450.10 |
| Less: Refunds | $1,395.50 |
| Less: Fees | $-34.00 |
| Less: Commissions | $5,317.60 |
| Adjustments: Commission Refunds | $209.33 |
| Total Amount Due | $28,980.33 |

Note: **9/28/2020 forfeit lots 6649,6474,6646,6703,6197,6372 bmr**



**Auction Nation**
1 W Deer Valley Rd Ste 300
Phoenix, AZ 85027
(602) 516-7066
auctionnation.com

**Seller Number: 3159**
**ZPOWER LLC**
**Peter Abdelkerim**
**4765 Calle Quetzal Camarillo, CA 93012**
**Phone 310-344-3434**

**Statement Date: 10/20/2020**
**Email:**
peter.abdelkerim@zpowerbattery.com

**Statement For: CAMARILLO, CA Rechargeable Battery Testing System Auction 9/16/20 ID: 30627**

| Lot | Buyer | Description | Price |
|-----|-------|-------------|-------|
| 6211 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6212 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6213 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6214 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6215 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6216 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6217 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6218 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6219 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6220 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6221 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6222 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6223 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6224 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6225 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6226 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6227 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6228 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6229 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6230 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6231 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |

| 6232 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6233 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6234 | 211879 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | 750.00 |
| 6235 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6236 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6237 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6238 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6239 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6240 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6241 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6242 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6243 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6244 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6245 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6246 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6247 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6248 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6249 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6250 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6251 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6252 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6253 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6254 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6255 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6256 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6257 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6258 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |

| 6259 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6260 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6261 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6262 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6263 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6264 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6265 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6266 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6267 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6268 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6269 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |
| 6270 | 212488 | GuangZhoue Blue-Key Electronic Industry Co., LTD Rechargeable Battery Testing System - Mod. BK-81024H/50mA | NS |

### Summary of Sales Activity at CAMARILLO, CA Rechargeable Battery Testing System Auction 9/16/20 ID: 30627

Commissions are Calculated on a Percent of the Sale Price of EACH LOT.

Commission Summary:

| Commission Description | Commission Rate | Amount Sold | Comm. Amount |
| --- | --- | --- | --- |
| No Sales 59 Lots | 0.00% | 20,670.00 | 0.00 |
| | 15.00% | 750.00 | 112.50 |

| | Statement Totals | |
| --- | --- | --- |
| | 1 Lots Sold. | |
| | No Sales | $20,670.00 |
| | Total Sales | $750.00 |
| | Less: Fees | $0.00 |
| | Less: Commissions | $112.50 |
| | Total Amount Due | $637.50 |